# EXHIBIT 9

US010229586B2

(12) **United States Patent**　　　　(10) **Patent No.:　US 10,229,586 B2**

Kates　　　　　　　　　　　　　　　　(45) **Date of Patent:　*Mar. 12, 2019**

(54) **RELAYING COMMUNICATIONS IN A WIRELESS SENSOR SYSTEM**

(71) Applicant: **Google LLC**, Mountain View, CA (US)

(72) Inventor: **Lawrence Kates**, Corona Del Mar, CA (US)

(73) Assignee: **Google LLC**, Mountain View, CA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **15/978,147**

(22) Filed: **May 13, 2018**

(65) **Prior Publication Data**

US 2018/0262986 A1　　Sep. 13, 2018

**Related U.S. Application Data**

(60) Continuation of application No. 15/841,127, filed on Dec. 13, 2017, now Pat. No. 10,015,743, which is a
(Continued)

(51) **Int. Cl.**
**G08B 25/10**　　　(2006.01)
**G08B 1/08**　　　(2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ........... **G08B 25/10** (2013.01); **G06F 1/3209** (2013.01); **G08B 1/08** (2013.01); **G08B 13/04** (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ........ G08B 1/08; G08B 17/00; G08B 25/009; G08B 25/001; G08B 17/10; G08B 25/10; G06F 1/3209
(Continued)

(56) **References Cited**

U.S. PATENT DOCUMENTS

551,683 A　12/1895　Minor
2,101,637 A　12/1937　Davis
(Continued)

FOREIGN PATENT DOCUMENTS

CN　　2388660　　7/2000
DE　　3415786　　11/1984
(Continued)

OTHER PUBLICATIONS

US 9,445,367, 09/2016, Farley et al. (withdrawn)
(Continued)

*Primary Examiner* — Ojiako K Nwugo
(74) *Attorney, Agent, or Firm* — Colby Nipper

(57) **ABSTRACT**

Various embodiments of wireless ambient sensor unit are presented. The sensor unit may include a wireless transceiver configured to transmit sensor data and to receive instructions. The sensor unit may include a sensor configured to measure an ambient condition. The sensor unit may include a controller in communication with the wireless transceiver and the sensor. The controller may be configured to compare data measured about the ambient condition to a stored threshold while the wireless ambient sensor unit is functioning in a low-power mode. The controller may be configured to exit the low-power mode in response to the comparison of the data with the stored threshold. The controller may be configured to cause the data measured about the ambient condition to be transmitted by the wireless transceiver as one or more messages in response to the comparison to the stored threshold.

**20 Claims, 7 Drawing Sheets**



US 10,229,586 B2

Page 2

### Related U.S. Application Data

continuation of application No. 15/601,705, filed on May 22, 2017, now Pat. No. 9,872,249, which is a continuation of application No. 15/090,973, filed on Apr. 5, 2016, now Pat. No. 9,723,559, which is a continuation of application No. 14/548,137, filed on Nov. 19, 2014, now Pat. No. 9,318,015, which is a continuation of application No. 14/168,876, filed on Jan. 30, 2014, now Pat. No. 9,357,490, which is a continuation of application No. 12/905,248, filed on Oct. 15, 2010, now abandoned, which is a continuation of application No. 12/182,079, filed on Jul. 29, 2008, now Pat. No. 7,817,031, which is a division of application No. 11/562,313, filed on Nov. 21, 2006, now Pat. No. 7,411,494, which is a continuation of application No. 10/856,231, filed on May 27, 2004, now Pat. No. 7,142,107.

(51) **Int. Cl.**

| | |
|---|---|
| *G08B 25/00* | (2006.01) |
| *G08B 17/10* | (2006.01) |
| *G06F 1/3209* | (2019.01) |
| *G08B 17/00* | (2006.01) |
| *H04Q 9/02* | (2006.01) |
| *G08B 21/18* | (2006.01) |
| *H04W 52/02* | (2009.01) |
| *H04W 84/18* | (2009.01) |
| *G08B 21/14* | (2006.01) |
| *G08B 13/04* | (2006.01) |
| *H04Q 9/00* | (2006.01) |

(52) **U.S. Cl.**
CPC ............. *G08B 17/00* (2013.01); *G08B 17/10* (2013.01); *G08B 21/14* (2013.01); *G08B 21/182* (2013.01); *G08B 25/001* (2013.01); *G08B 25/007* (2013.01); *G08B 25/009* (2013.01); *H04Q 9/00* (2013.01); *H04Q 9/02* (2013.01); *H04W 52/0225* (2013.01); *H04W 84/18* (2013.01); *Y02B 70/30* (2013.01); *Y02D 70/00* (2018.01); *Y02D 70/144* (2018.01); *Y02D 70/22* (2018.01); *Y02D 70/26* (2018.01)

(58) **Field of Classification Search**
USPC ......................................... 340/573.1, 870.39
See application file for complete search history.

(56) **References Cited**

#### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,233,297 A | 2/1941 | Polin et al. |
| 3,805,265 A | 4/1974 | Lester |
| 4,056,780 A | 11/1977 | Faulkner |
| 4,061,442 A | 12/1977 | Clark et al. |
| 4,099,168 A | 7/1978 | Kedjierski et al. |
| 4,136,823 A | 1/1979 | Kullberg |
| 4,165,024 A | 8/1979 | Oswalt et al. |
| 4,226,533 A | 10/1980 | Snowman |
| 4,266,220 A | 5/1981 | Malinowski |
| 4,400,694 A | 8/1983 | Wong et al. |
| 4,420,746 A | 12/1983 | Malinowski |
| 4,437,336 A | 3/1984 | Abe |
| 4,455,553 A | 6/1984 | Johnson |
| 4,514,720 A | 4/1985 | Oberstein et al. |
| 4,535,450 A | 8/1985 | Tan |
| 4,543,570 A | 9/1985 | Bressett et al. |
| 4,556,873 A | 12/1985 | Yamada et al. |
| 4,613,990 A | 9/1986 | Halpem |
| 4,652,859 A | 3/1987 | Van Wienen |
| 4,661,804 A | 4/1987 | Abel |
| 4,670,739 A | 6/1987 | Kelly |
| 4,675,661 A | 6/1987 | Ishii |
| 4,679,742 A | 7/1987 | Ellis |
| 4,680,583 A | 7/1987 | Grover |
| 4,688,244 A | 8/1987 | Hannon et al. |
| 4,692,742 A | 9/1987 | Raizen et al. |
| 4,692,750 A | 9/1987 | Murakami et al. |
| 4,727,359 A | 2/1988 | Yuchi et al. |
| 4,750,197 A | 6/1988 | Denekamp et al. |
| 4,772,876 A | 9/1988 | Laud |
| 4,801,856 A | 1/1989 | Wajima |
| 4,801,865 A | 1/1989 | Miller et al. |
| 4,802,240 A | 1/1989 | Yamaguchi et al. |
| 4,811,011 A | 3/1989 | Sollinger |
| 4,817,131 A | 3/1989 | Thornborough et al. |
| 4,817,537 A | 4/1989 | Cripe et al. |
| 4,827,244 A | 5/1989 | Bellavia et al. |
| 4,857,895 A | 8/1989 | Kaprelian |
| 4,862,514 A | 8/1989 | Kedjierski |
| 4,871,999 A | 10/1989 | Ishii et al. |
| 4,901,316 A | 2/1990 | Igarashi et al. |
| 4,916,432 A | 4/1990 | Tice et al. |
| 4,918,690 A | 4/1990 | Markkula, Jr. et al. |
| 4,939,504 A | 7/1990 | Miller |
| 4,951,029 A | 8/1990 | Severson |
| 4,964,121 A | 10/1990 | Moore |
| 4,977,527 A | 12/1990 | Shaw et al. |
| 4,996,518 A | 2/1991 | Takahashi et al. |
| 5,040,238 A | 8/1991 | Comroe et al. |
| 5,054,052 A | 10/1991 | Nonami |
| 5,107,446 A | 4/1992 | Shaw et al. |
| 5,117,501 A | 5/1992 | Childress et al. |
| 5,129,096 A | 7/1992 | Burns |
| 5,134,644 A | 7/1992 | Garton et al. |
| 5,138,562 A | 8/1992 | Shaw et al. |
| 5,151,683 A | 9/1992 | Takahashi et al. |
| 5,159,315 A | 10/1992 | Takahashi et al. |
| 5,168,262 A | 12/1992 | Okayama |
| 5,188,143 A | 2/1993 | Krebs |
| 5,201,061 A | 4/1993 | Goldberg et al. |
| 5,210,540 A | 5/1993 | Masumoto |
| 5,224,648 A | 7/1993 | Simon et al. |
| 5,229,750 A | 7/1993 | Welch et al. |
| 5,240,022 A | 8/1993 | Franklin |
| 5,260,687 A | 11/1993 | Yamauchi et al. |
| 5,265,025 A | 11/1993 | Hirata |
| 5,267,180 A | 11/1993 | Okayama |
| 5,281,951 A | 1/1994 | Okayama |
| 5,295,154 A | 3/1994 | Meier et al. |
| 5,315,291 A | 5/1994 | Furr |
| 5,319,698 A | 6/1994 | Glidewell et al. |
| 5,331,637 A | 7/1994 | Francis et al. |
| 5,335,186 A | 8/1994 | Tarrant |
| 5,345,224 A | 9/1994 | Brown |
| 5,355,518 A | 10/1994 | Kindinger et al. |
| 5,357,241 A | 10/1994 | Welch |
| 5,369,784 A | 11/1994 | Nelson |
| 5,400,246 A | 3/1995 | Wilson et al. |
| 5,400,254 A | 3/1995 | Fujita |
| 5,408,223 A | 4/1995 | Guillemot |
| 5,424,720 A | 6/1995 | Kirkpatrick |
| 5,425,051 A | 6/1995 | Mahany |
| 5,428,964 A | 7/1995 | Lobdell |
| 5,430,433 A | 7/1995 | Shima |
| 5,432,500 A | 7/1995 | Scripps |
| 5,442,758 A | 8/1995 | Slingwine et al. |
| 5,457,680 A | 10/1995 | Kamm et al. |
| 5,478,622 A | 12/1995 | Ishikawa et al. |
| 5,511,232 A | 4/1996 | O'Dea et al. |
| 5,530,433 A | 6/1996 | Morita |
| 5,540,092 A | 7/1996 | Handfield et al. |
| 5,564,626 A | 10/1996 | Kettler et al. |
| 5,565,852 A | 10/1996 | Petlier et al. |
| 5,565,858 A | 10/1996 | Guthrie |
| 5,568,121 A | 10/1996 | Lamensdorf |
| 5,574,435 A | 11/1996 | Mochizuki |
| 5,579,306 A | 11/1996 | Dent |
| 5,590,409 A | 12/1996 | Sawahashi et al. |
| 5,596,652 A | 1/1997 | Piatek et al. |
| 5,604,892 A | 2/1997 | Nuttall et al. |

**US 10,229,586 B2**

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,606,313 | A | 2/1997 | Allen et al. |
| 5,627,515 | A | 5/1997 | Anderson |
| 5,640,151 | A | 6/1997 | Reis et al. |
| 5,652,751 | A | 7/1997 | Sharony |
| 5,655,561 | A | 8/1997 | Wendel et al. |
| 5,682,379 | A | 10/1997 | Mahany et al. |
| 5,686,902 | A | 11/1997 | Reis et al. |
| 5,719,556 | A | 2/1998 | Albin et al. |
| 5,723,848 | A | 3/1998 | Bilenko et al. |
| 5,732,007 | A | 3/1998 | Grushin et al. |
| 5,732,077 | A | 3/1998 | Whitehead |
| 5,736,928 | A | 4/1998 | Tice et al. |
| 5,748,092 | A | 5/1998 | Arsenault et al. |
| 5,761,195 | A | 6/1998 | Lu et al. |
| 5,790,946 | A | 8/1998 | Rotzoll |
| 5,793,882 | A | 8/1998 | Piatek et al. |
| 5,802,274 | A | 9/1998 | Dorak et al. |
| 5,833,910 | A | 11/1998 | Teixido |
| 5,854,994 | A | 12/1998 | Canada et al. |
| 5,859,536 | A | 1/1999 | Stockton |
| 5,862,803 | A | 1/1999 | Besson |
| 5,881,951 | A | 3/1999 | Carpenter |
| 5,889,468 | A | 3/1999 | Banga |
| 5,890,054 | A | 3/1999 | Lodgson et al. |
| 5,892,441 | A | 4/1999 | Woolley et al. |
| 5,892,758 | A | 4/1999 | Argyroudis |
| 5,898,374 | A | 4/1999 | Schepka |
| 5,907,491 | A | 5/1999 | Canada et al. |
| 5,913,180 | A | 6/1999 | Ryan |
| 5,914,656 | A | 6/1999 | Ojala et al. |
| 5,917,423 | A | 6/1999 | Duvall |
| 5,917,433 | A | 6/1999 | Keillor et al. |
| 5,923,102 | A | 7/1999 | Koenig et al. |
| 5,939,982 | A | 8/1999 | Gagnon et al. |
| 5,943,610 | A | 8/1999 | Endo |
| 5,949,332 | A | 9/1999 | Kim |
| 5,950,124 | A | 9/1999 | Trompower et al. |
| 5,959,529 | A | 9/1999 | Kail, IV |
| 5,959,568 | A | 9/1999 | Woolley |
| 5,966,079 | A | 10/1999 | Tanguay |
| 5,973,603 | A | 10/1999 | Judy |
| 5,974,236 | A | 10/1999 | Sherman |
| 5,977,913 | A | 11/1999 | Christ |
| 6,005,669 | A | 12/1999 | Pahk et al. |
| 6,005,884 | A | 12/1999 | Cook et al. |
| 6,006,100 | A | 12/1999 | Koenck et al. |
| 6,023,476 | A | 2/2000 | Lo |
| 6,025,788 | A | 2/2000 | Diduck |
| 6,031,455 | A | 2/2000 | Grube et al. |
| 6,046,675 | A | 4/2000 | Hanna |
| 6,049,273 | A | 4/2000 | Hess |
| 6,060,994 | A | 5/2000 | Chen |
| 6,072,784 | A | 6/2000 | Agrawal et al. |
| 6,075,451 | A | 6/2000 | Lebowitz et al. |
| 6,078,050 | A | 6/2000 | Castleman |
| 6,078,269 | A | 6/2000 | Markwell et al. |
| 6,078,785 | A | 6/2000 | Bush |
| 6,078,789 | A | 6/2000 | Bodenmann et al. |
| 6,084,522 | A | 7/2000 | Addy |
| 6,091,724 | A | 7/2000 | Chandra et al. |
| 6,097,288 | A | 8/2000 | Koeppe, Jr. |
| 6,097,707 | A | 8/2000 | Hodzic et al. |
| 6,104,512 | A | 8/2000 | Batey et al. |
| 6,108,544 | A | 8/2000 | Dorenbosch et al. |
| 6,108,614 | A | 8/2000 | Lincoln et al. |
| 6,111,511 | A | 8/2000 | Sivathanu et al. |
| 6,118,988 | A | 9/2000 | Choi |
| 6,124,806 | A | 9/2000 | Cunningham et al. |
| 6,125,306 | A | 9/2000 | Shimada et al. |
| 6,127,928 | A | 10/2000 | Issacman |
| 6,127,976 | A | 10/2000 | Boyd et al. |
| 6,134,587 | A | 10/2000 | Okanoue |
| 6,134,589 | A | 10/2000 | Hultgren |
| 6,154,658 | A | 11/2000 | Caci |
| 6,157,307 | A | 12/2000 | Hardin |
| 6,175,310 | B1 | 1/2001 | Gott |
| 6,192,400 | B1 | 2/2001 | Hanson et al. |
| 6,198,913 | B1 | 3/2001 | Sung et al. |
| 6,201,974 | B1 | 3/2001 | Lietsalmi et al. |
| 6,208,247 | B1 | 3/2001 | Agre et al. |
| 6,215,404 | B1 | 4/2001 | Morales |
| 6,225,894 | B1 | 5/2001 | Kyrtsos |
| 6,239,690 | B1 | 5/2001 | Burbidge et al. |
| 6,246,882 | B1 | 6/2001 | Lachance |
| 6,256,303 | B1 | 7/2001 | Drakoulis et al. |
| 6,281,840 | B1 | 8/2001 | Miyoshi et al. |
| 6,313,646 | B1 | 11/2001 | Davis et al. |
| 6,313,745 | B1 | 11/2001 | Suzuki |
| 6,320,501 | B1 | 11/2001 | Tice et al. |
| 6,354,493 | B1 | 3/2002 | Mon |
| 6,360,169 | B1 | 3/2002 | Dudaney |
| 6,366,217 | B1 | 4/2002 | Cunningham et al. |
| 6,369,714 | B2 | 4/2002 | Walter |
| 6,377,181 | B1 | 4/2002 | Kroll et al. |
| 6,380,860 | B1 | 4/2002 | Goetz |
| 6,381,467 | B1 | 4/2002 | Hill et al. |
| 6,388,399 | B1 | 5/2002 | Eckel et al. |
| 6,404,082 | B1 | 6/2002 | Rasinski et al. |
| 6,405,102 | B1 | 6/2002 | Swartz et al. |
| 6,409,082 | B1 | 6/2002 | Davis et al. |
| 6,418,299 | B1 | 7/2002 | Ramanathan |
| 6,420,973 | B2 | 7/2002 | Acevedo |
| 6,421,539 | B1 | 7/2002 | Jeong |
| 6,421,731 | B1 | 7/2002 | Ciotti et al. |
| 6,424,260 | B2 | 7/2002 | Maloney |
| 6,424,264 | B1 | 7/2002 | Giraldin et al. |
| 6,427,913 | B1 | 8/2002 | Maloney |
| 6,437,692 | B1 | 8/2002 | Petite et al. |
| 6,441,731 | B1 | 8/2002 | Hess |
| 6,445,292 | B1 | 9/2002 | Jen et al. |
| 6,452,493 | B1 | 9/2002 | Ma et al. |
| 6,453,687 | B2 | 9/2002 | Sharood et al. |
| 6,473,607 | B1 | 10/2002 | Shohara et al. |
| 6,476,708 | B1 | 11/2002 | Johnson |
| 6,480,149 | B1 | 11/2002 | Twitchell |
| 6,481,222 | B1 | 11/2002 | Denniston |
| 6,489,895 | B1 | 12/2002 | Apelman |
| 6,512,478 | B1 | 1/2003 | Chien |
| 6,515,283 | B1 | 2/2003 | Castleman et al. |
| 6,519,509 | B1 | 2/2003 | Nierlich et al. |
| 6,526,807 | B1 | 3/2003 | Doumit et al. |
| 6,529,142 | B2 | 3/2003 | Yeh et al. |
| 6,535,110 | B1 | 3/2003 | Arora et al. |
| 6,542,114 | B1 | 4/2003 | Eagleson et al. |
| 6,547,137 | B1 | 4/2003 | Begelfer et al. |
| 6,552,647 | B1 | 4/2003 | Thiesen et al. |
| 6,553,336 | B1 | 4/2003 | Johnson et al. |
| 6,559,620 | B2 | 5/2003 | Zhou et al. |
| 6,583,720 | B1 | 6/2003 | Quigley |
| 6,587,755 | B1 | 7/2003 | Smith et al. |
| 6,600,418 | B2 | 7/2003 | Francis et al. |
| 6,601,016 | B1 | 7/2003 | Brown |
| 6,611,556 | B1 | 8/2003 | Koener et al. |
| 6,614,349 | B1 | 9/2003 | Proctor et al. |
| 6,615,658 | B2 | 9/2003 | Snelling |
| 6,617,962 | B1 | 9/2003 | Horwitz et al. |
| 6,619,055 | B1 | 9/2003 | Addy |
| 6,624,750 | B1 | 9/2003 | Marman et al. |
| 6,628,835 | B1 | 9/2003 | Brill et al. |
| 6,639,517 | B1 | 10/2003 | Chapman et al. |
| 6,665,585 | B2 | 12/2003 | Kawase |
| 6,666,086 | B2 | 12/2003 | Colman et al. |
| 6,679,400 | B1 | 1/2004 | Goodman |
| 6,685,104 | B1 | 2/2004 | Float et al. |
| 6,690,657 | B1 | 2/2004 | Lau et al. |
| 6,693,907 | B1 | 2/2004 | Wesley et al. |
| 6,700,533 | B1 | 3/2004 | Werb et al. |
| 6,704,681 | B1 | 3/2004 | Nassof et al. |
| 6,714,977 | B1 | 3/2004 | Fowler et al. |
| 6,800,533 | B1 | 3/2004 | Werb |
| 6,717,507 | B1 | 4/2004 | Bayley et al. |
| 6,720,888 | B2 | 4/2004 | Eagleson et al. |
| 6,731,215 | B2 | 5/2004 | Harms et al. |
| 6,735,630 | B1 | 5/2004 | Gelvin et al. |

US 10,229,586 B2

Page 4

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,737,974 B2 | 5/2004 | Dickinson |
| 6,744,740 B2 | 6/2004 | Chen |
| 6,745,027 B2 | 6/2004 | Twitchell et al. |
| 6,747,558 B1 | 6/2004 | Thorne et al. |
| 6,747,562 B2 | 6/2004 | Giraldin et al. |
| 6,748,804 B1 | 6/2004 | Lisec et al. |
| 6,753,775 B2 | 6/2004 | Auerbach et al. |
| 6,759,956 B2 | 7/2004 | Menard et al. |
| 6,760,578 B2 | 7/2004 | Rotzoll |
| 6,761,312 B2 | 7/2004 | Piatek et al. |
| 6,765,484 B2 | 7/2004 | Eagleson et al. |
| 6,789,220 B1 | 9/2004 | Lovejoy |
| 6,789,739 B2 | 9/2004 | Rosen |
| 6,796,187 B2 | 9/2004 | Srinivasan et al. |
| 6,798,220 B1 | 9/2004 | Flanigan et al. |
| 6,798,341 B1 | 9/2004 | Eckel et al. |
| 6,799,210 B1 | 9/2004 | Gentry et al. |
| 6,803,728 B2 | 10/2004 | Balasubramaniam et al. |
| 6,816,063 B2 | 11/2004 | Kubler et al. |
| 6,825,758 B1 | 11/2004 | Laitsaari |
| 6,825,777 B2 | 11/2004 | Vock et al. |
| 6,826,948 B1 | 12/2004 | Bhatti et al. |
| 6,847,892 B2 | 1/2005 | Zhou |
| 6,851,621 B1 | 2/2005 | Wacker et al. |
| 6,870,476 B2 | 3/2005 | Cockburn et al. |
| 6,874,037 B1 | 3/2005 | Abram et al. |
| 6,882,274 B2 | 4/2005 | Richardson et al. |
| 6,891,470 B2 | 5/2005 | Bohinc |
| 6,891,838 B1 | 5/2005 | Petite et al. |
| 6,892,751 B2 | 5/2005 | Sanders |
| 6,900,731 B2 | 5/2005 | Kriener |
| 6,909,921 B1 | 6/2005 | Bilger |
| 6,919,803 B2 | 7/2005 | Breed |
| 6,927,688 B2 | 8/2005 | Tice |
| 6,930,596 B2 | 8/2005 | Kulesz et al. |
| 6,934,540 B2 | 8/2005 | Twitchell et al. |
| 6,935,570 B2 | 8/2005 | Acker |
| 6,940,392 B2 | 9/2005 | Chan et al. |
| 6,940,403 B2 | 9/2005 | Kail |
| 6,965,314 B2 | 11/2005 | Bohinc |
| 6,972,682 B2 | 12/2005 | Lareau et al. |
| 6,975,614 B2 | 12/2005 | Kennedy |
| 6,988,079 B1 | 1/2006 | Or-Bach et al. |
| 6,995,676 B2 | 2/2006 | Amacher |
| 7,005,985 B1 | 2/2006 | Steeves |
| 7,012,529 B2 | 3/2006 | Sajkowsky |
| 7,022,773 B2 | 4/2006 | Albano et al. |
| 7,026,929 B1 | 4/2006 | Wallace |
| 7,027,773 B1 | 4/2006 | McMillin |
| 7,034,683 B2 | 4/2006 | Ghazarian |
| 7,038,585 B2 | 5/2006 | Hall |
| 7,042,352 B2 | 5/2006 | Kates |
| 7,055,759 B2 | 6/2006 | Wacker et al. |
| 7,063,667 B1 | 6/2006 | Ben-Oren et al. |
| 7,072,668 B2 | 7/2006 | Chou |
| 7,088,229 B2 | 8/2006 | Johnson |
| 7,098,784 B2 | 8/2006 | Easley et al. |
| 7,102,504 B2 | 9/2006 | Kates |
| 7,102,505 B2 | 9/2006 | Kates |
| 7,103,016 B1 | 9/2006 | Duffy et al. |
| 7,103,344 B2 | 9/2006 | Menard |
| 7,109,879 B2 | 9/2006 | Stults et al. |
| 7,126,470 B2 | 10/2006 | Clift et al. |
| 7,133,704 B2 | 11/2006 | Twitchell |
| 7,135,965 B2 | 11/2006 | Chapman et al. |
| 7,142,107 B2 | 11/2006 | Kates |
| 7,142,121 B2 | 11/2006 | Chan et al. |
| 7,142,123 B1 | 11/2006 | Kates |
| 7,148,800 B2 | 12/2006 | Cunningham |
| 7,148,803 B2 | 12/2006 | Bandy |
| 7,155,238 B2 | 12/2006 | Katz |
| 7,155,264 B2 | 12/2006 | Twitchell et al. |
| 7,191,934 B2 | 3/2007 | Miller et al. |
| 7,196,622 B2 | 3/2007 | Lambright |
| 7,200,132 B2 | 4/2007 | Twitchell et al. |
| 7,209,037 B2 | 4/2007 | Webb |
| 7,209,468 B2 | 4/2007 | Twitchell et al. |
| 7,209,771 B2 | 4/2007 | Twitchell et al. |
| 7,212,122 B2 | 5/2007 | Gloekler |
| 7,218,237 B2 | 5/2007 | Kates |
| 7,221,260 B2 | 5/2007 | Berezowski |
| 7,221,668 B2 | 5/2007 | Twitchell et al. |
| 7,228,726 B2 | 6/2007 | Kates |
| 7,230,528 B2 | 6/2007 | Kates |
| 7,230,933 B2 | 6/2007 | Bahl et al. |
| 7,233,958 B2 | 6/2007 | Weng |
| 7,239,238 B2 | 7/2007 | Tester et al. |
| 7,248,160 B2 | 7/2007 | Mangan et al. |
| 7,253,731 B2 | 8/2007 | Joao |
| 7,256,505 B2 | 8/2007 | Arms et al. |
| 7,270,353 B2 | 9/2007 | Sironi et al. |
| 7,273,172 B2 | 9/2007 | Olsen |
| 7,274,295 B2 | 9/2007 | Koch |
| 7,277,009 B2 | 10/2007 | Hall |
| 7,282,944 B2 | 10/2007 | Gunn et al. |
| 7,283,052 B2 | 10/2007 | Bohman |
| 7,289,761 B2 | 10/2007 | Mazar |
| 7,299,068 B1 | 11/2007 | Halla |
| 7,313,421 B2 | 12/2007 | Dejanovic |
| 7,315,281 B2 | 1/2008 | Dejanovic |
| 7,317,382 B2 | 1/2008 | Pratt |
| 7,319,397 B2 | 1/2008 | Chung |
| 7,323,981 B2 | 1/2008 | Peel |
| 7,333,015 B2 | 2/2008 | Ekstrom |
| 7,336,168 B2 | 2/2008 | Kates |
| 7,339,469 B2 | 3/2008 | Braun |
| 7,340,260 B2 | 3/2008 | McAlexander |
| 7,342,496 B2 | 3/2008 | Muirhead |
| 7,342,497 B2 | 3/2008 | Chung |
| 7,348,875 B2 | 3/2008 | Hughes et al. |
| 7,349,803 B2 | 3/2008 | Belenkii et al. |
| 7,349,804 B2 | 3/2008 | Belenkii |
| 7,376,507 B1 | 5/2008 | Daily et al. |
| 7,378,957 B2 | 5/2008 | Twitchell et al. |
| 7,378,958 B2 | 5/2008 | Twitchell et al. |
| 7,378,959 B2 | 5/2008 | Twitchell et al. |
| 7,378,960 B1 | 5/2008 | Binding |
| 7,382,251 B2 | 6/2008 | Bohman |
| 7,391,321 B2 | 6/2008 | Twitchell et al. |
| 7,394,358 B2 | 7/2008 | Cherry |
| 7,394,361 B1 | 7/2008 | Twitchell et al. |
| 7,394,372 B2 | 7/2008 | Gloekler |
| 7,397,363 B2 | 7/2008 | Joao |
| 7,411,494 B2 | 8/2008 | Kates |
| 7,412,876 B2 | 8/2008 | Kates |
| 7,417,543 B2 | 8/2008 | Bergman |
| 7,419,101 B2 | 9/2008 | Kawai |
| 7,423,534 B2 | 9/2008 | Dhanjal |
| 7,423,535 B2 | 9/2008 | Chung |
| 7,430,437 B2 | 9/2008 | Twitchell et al. |
| 7,434,742 B2 | 10/2008 | Mueller et al. |
| 7,438,334 B2 | 10/2008 | Terry et al. |
| 7,440,781 B2 | 10/2008 | Beach et al. |
| 7,460,690 B2 | 12/2008 | Cohen et al. |
| 7,469,550 B2 | 12/2008 | Chapman et al. |
| 7,482,920 B2 | 1/2009 | Joao |
| 7,489,244 B2 | 2/2009 | August et al. |
| 7,515,940 B2 | 4/2009 | Chen et al. |
| 7,522,568 B2 | 4/2009 | Twitchell et al. |
| 7,526,381 B2 | 4/2009 | Twitchell |
| 7,528,711 B2 | 5/2009 | Kates |
| 7,528,719 B2 | 5/2009 | Hopman et al. |
| 7,529,547 B2 | 5/2009 | Twitchell |
| 7,538,656 B2 | 5/2009 | Twitchell et al. |
| 7,538,657 B2 | 5/2009 | Twitchell et al. |
| 7,538,658 B2 | 5/2009 | Twitchell et al. |
| 7,538,672 B2 | 5/2009 | Lockyer et al. |
| 7,539,520 B2 | 5/2009 | Twitchell et al. |
| 7,542,849 B2 | 6/2009 | Twitchell et al. |
| 7,561,057 B2 | 7/2009 | Kates |
| 7,563,991 B2 | 7/2009 | Clark et al. |
| 7,571,865 B2 | 8/2009 | Nicodem et al. |
| 7,574,168 B2 | 8/2009 | Twitchell et al. |
| 7,574,300 B2 | 8/2009 | Twitchell et al. |

**US 10,229,586 B2**

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,579,945 B1 | 8/2009 | Richter et al. |
| 7,583,198 B2 | 9/2009 | Kates |
| 7,583,769 B2 | 9/2009 | Smith et al. |
| 7,595,727 B2 | 9/2009 | Grijalva et al. |
| 7,600,137 B2 | 10/2009 | Trappeniers et al. |
| 7,623,028 B2 | 11/2009 | Kates |
| 7,626,508 B2 | 12/2009 | Kosuge et al. |
| 7,703,694 B2 | 4/2010 | Mueller et al. |
| D614,976 S | 5/2010 | Skafdrup et al. |
| 7,735,118 B2 | 6/2010 | Brok et al. |
| 7,782,200 B1 | 8/2010 | Fleischmann |
| 7,817,031 B2 | 10/2010 | Kates |
| 7,837,958 B2 | 11/2010 | Crapser et al. |
| 7,893,827 B2 | 2/2011 | Kates |
| 7,904,209 B2 | 3/2011 | Podgorny et al. |
| 7,907,941 B2 | 3/2011 | Twitchell |
| 7,924,735 B2 | 4/2011 | Sun et al. |
| 7,940,716 B2 | 5/2011 | Twitchell |
| 7,975,292 B2 | 7/2011 | Corella |
| 7,986,238 B2 | 7/2011 | Cho |
| 7,994,928 B2 | 8/2011 | Richmond |
| 8,000,315 B2 | 8/2011 | Doi et al. |
| 8,016,205 B2 | 9/2011 | Drew |
| 8,037,022 B2 | 10/2011 | Rahman et al. |
| 8,098,166 B2 | 1/2012 | Lang |
| 8,111,651 B2 | 2/2012 | Twitchell |
| 8,125,978 B2 | 2/2012 | Lim et al. |
| 8,165,072 B2 | 4/2012 | Mooney et al. |
| 8,175,109 B2 | 5/2012 | Nogueira-Nine et al. |
| 8,188,764 B2 | 5/2012 | Weiss et al. |
| 8,228,183 B2 | 7/2012 | Glenn et al. |
| 8,234,694 B2 | 7/2012 | Youn et al. |
| 8,255,090 B2 | 8/2012 | Frader-Thompson et al. |
| 8,275,404 B2 | 9/2012 | Berger et al. |
| 8,391,435 B2 | 3/2013 | Farley et al. |
| 8,462,662 B2 | 6/2013 | Robins et al. |
| 8,514,758 B2 | 8/2013 | De Kimpe et al. |
| 8,531,268 B2 | 9/2013 | Ghabra et al. |
| 8,589,174 B2 | 11/2013 | Nelson et al. |
| 8,605,660 B2 | 12/2013 | Twitchell |
| 8,619,652 B2 | 12/2013 | Singh et al. |
| 8,954,082 B2 | 2/2015 | Twitchell |
| 9,019,110 B2* | 4/2015 | Kates ................. G01N 33/0065 |
| | | | 340/628 |
| 9,072,049 B2 | 6/2015 | Farley et al. |
| 9,183,733 B2 | 11/2015 | Kates |
| 9,286,787 B2 | 3/2016 | Kates |
| 9,286,788 B2 | 3/2016 | Kates |
| 9,295,099 B2 | 3/2016 | Twitchell et al. |
| 9,318,015 B2 | 4/2016 | Kates |
| 9,357,490 B2 | 5/2016 | Kates |
| 9,386,553 B2 | 7/2016 | Berger et al. |
| 9,412,260 B2 | 8/2016 | Kates |
| 9,474,023 B1 | 10/2016 | Kates |
| 9,532,310 B2 | 12/2016 | Farley et al. |
| 9,699,736 B2 | 7/2017 | Farley et al. |
| 9,723,559 B2 | 8/2017 | Kates |
| 9,860,839 B2 | 1/2018 | Kates |
| 9,872,249 B2 | 1/2018 | Kates |
| 9,955,423 B2 | 4/2018 | Kates |
| 10,015,743 B2 | 7/2018 | Kates |
| 2001/0000019 A1 | 3/2001 | Bowers et al. |
| 2001/0050510 A1 | 12/2001 | Yoshida et al. |
| 2002/0005707 A1 | 1/2002 | Kerai et al. |
| 2002/0011570 A1 | 1/2002 | Castleman |
| 2002/0011923 A1 | 1/2002 | Cunningham et al. |
| 2002/0012323 A1 | 1/2002 | Petite et al. |
| 2002/0012337 A1 | 1/2002 | Schmidl et al. |
| 2002/0030592 A1 | 3/2002 | Hakanen et al. |
| 2002/0030596 A1 | 3/2002 | Finn et al. |
| 2002/0033759 A1 | 3/2002 | Morello |
| 2002/0039896 A1 | 4/2002 | Brown |
| 2002/0050632 A1 | 5/2002 | Tuttle et al. |
| 2002/0050932 A1 | 5/2002 | Rhoades et al. |
| 2002/0070846 A1 | 6/2002 | Bastian et al. |

| | | | |
|---|---|---|---|
| 2002/0073646 A1 | 6/2002 | Von Gutfeld et al. |
| 2002/0075145 A1 | 6/2002 | Hardman et al. |
| 2002/0084414 A1 | 7/2002 | Baker et al. |
| 2002/0089434 A1 | 7/2002 | Ghazarian |
| 2002/0098861 A1 | 7/2002 | Doney et al. |
| 2002/0099567 A1 | 7/2002 | Joao |
| 2002/0102979 A1 | 8/2002 | Curley et al. |
| 2002/0119770 A1 | 8/2002 | Twitchell |
| 2002/0124169 A1 | 9/2002 | Agrawal et al. |
| 2002/0126005 A1 | 9/2002 | Hardman et al. |
| 2002/0130771 A1 | 9/2002 | Osborne et al. |
| 2002/0130778 A1 | 9/2002 | Nicholson |
| 2002/0140963 A1 | 10/2002 | Otsuka |
| 2002/0146985 A1 | 10/2002 | Naden |
| 2002/0158775 A1 | 10/2002 | Wallace |
| 2002/0186141 A1 | 12/2002 | Jen et al. |
| 2003/0005144 A1 | 1/2003 | Engel et al. |
| 2003/0008692 A1 | 1/2003 | Phelan |
| 2003/0011428 A1 | 1/2003 | Yamakawa et al. |
| 2003/0011474 A1 | 1/2003 | Ng |
| 2003/0011482 A1 | 1/2003 | Harms et al. |
| 2003/0025612 A1 | 2/2003 | Holmes et al. |
| 2003/0037125 A1 | 2/2003 | Luman et al. |
| 2003/0043763 A1 | 3/2003 | Grayson |
| 2003/0051023 A1 | 3/2003 | Reichel et al. |
| 2003/0058093 A1 | 3/2003 | Dohi et al. |
| 2003/0083064 A1 | 5/2003 | Cooper |
| 2003/0114898 A1 | 6/2003 | Von Arx et al. |
| 2003/0117966 A1 | 6/2003 | Chen |
| 2003/0122677 A1 | 7/2003 | Kail |
| 2003/0140135 A1 | 7/2003 | Okuyama et al. |
| 2003/0141973 A1 | 7/2003 | Yeh et al. |
| 2003/0144020 A1 | 7/2003 | Challa et al. |
| 2003/0146833 A1 | 8/2003 | Johnston et al. |
| 2003/0151513 A1 | 8/2003 | Herrmann et al. |
| 2003/0162504 A1 | 8/2003 | Sabongi et al. |
| 2003/0167391 A1 | 9/2003 | Al-Ali |
| 2003/0168443 A1 | 9/2003 | Dozier |
| 2003/0174056 A1 | 9/2003 | Harshaw |
| 2003/0179073 A1 | 9/2003 | Ghazarian |
| 2003/0182077 A1 | 9/2003 | Emord |
| 2003/0185289 A1 | 10/2003 | Colmenarez et al. |
| 2003/0189491 A1 | 10/2003 | Ng |
| 2003/0189948 A1 | 10/2003 | Sashihara |
| 2003/0199247 A1 | 10/2003 | Striemer |
| 2003/0202477 A1 | 10/2003 | Zhen et al. |
| 2003/0209601 A1 | 11/2003 | Chung |
| 2003/0214400 A1 | 11/2003 | Mizutani et al. |
| 2003/0220075 A1 | 11/2003 | Baker et al. |
| 2003/0228846 A1 | 12/2003 | Berliner et al. |
| 2003/0231001 A1 | 12/2003 | Bruning |
| 2003/0235175 A1 | 12/2003 | Naghian et al. |
| 2003/0236077 A1 | 12/2003 | Sivard |
| 2004/0007264 A1 | 1/2004 | Bootka |
| 2004/0017291 A1 | 1/2004 | Hardman et al. |
| 2004/0019783 A1 | 1/2004 | Hawkes |
| 2004/0021572 A1 | 2/2004 | Schoen et al. |
| 2004/0023629 A1 | 2/2004 | Klank |
| 2004/0025018 A1 | 2/2004 | Haas et al. |
| 2004/0041706 A1 | 3/2004 | Stratmoen et al. |
| 2004/0041731 A1 | 3/2004 | Hisano |
| 2004/0050429 A1 | 3/2004 | Aylward |
| 2004/0062224 A1 | 4/2004 | Brownrigg et al. |
| 2004/0066271 A1 | 4/2004 | Leck |
| 2004/0075566 A1 | 4/2004 | Stepanik et al. |
| 2004/0082296 A1 | 4/2004 | Twitchell |
| 2004/0090329 A1 | 5/2004 | Hitt |
| 2004/0090924 A1 | 5/2004 | Giaimo et al. |
| 2004/0100379 A1 | 5/2004 | Boman et al. |
| 2004/0100394 A1 | 5/2004 | Hitt |
| 2004/0100415 A1 | 5/2004 | Veitch et al. |
| 2004/0102864 A1 | 5/2004 | Stack et al. |
| 2004/0113772 A1 | 6/2004 | Chou |
| 2004/0119588 A1 | 6/2004 | Marks |
| 2004/0121793 A1 | 6/2004 | Weigele et al. |
| 2004/0135691 A1 | 7/2004 | Duron et al. |
| 2004/0137959 A1 | 7/2004 | Salzhauer et al. |
| 2004/0142716 A1 | 7/2004 | Orlik et al. |
| 2004/0143750 A1 | 7/2004 | Kulack et al. |

US 10,229,586 B2

Page 6

(56)            References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2004/0147267 | A1 | 7/2004 | Hill et al. |
| 2004/0148632 | A1 | 7/2004 | Park et al. |
| 2004/0150516 | A1 | 8/2004 | Faetanini |
| 2004/0164238 | A1 | 8/2004 | Xu et al. |
| 2004/0164855 | A1 | 8/2004 | Okubo |
| 2004/0174259 | A1 | 9/2004 | Peel |
| 2004/0176028 | A1 | 9/2004 | Dibernardo |
| 2004/0181496 | A1 | 9/2004 | Odinotski et al. |
| 2004/0181693 | A1 | 9/2004 | Milliot et al. |
| 2004/0183673 | A1 | 9/2004 | Nageli |
| 2004/0189485 | A1 | 9/2004 | Wang |
| 2004/0193876 | A1 | 9/2004 | Donley et al. |
| 2004/0198467 | A1 | 10/2004 | Orlik et al. |
| 2004/0205781 | A1 | 10/2004 | Hill et al. |
| 2004/0215532 | A1 | 10/2004 | Boman et al. |
| 2004/0217858 | A1 | 11/2004 | Ingley et al. |
| 2004/0219930 | A1 | 11/2004 | Lin |
| 2004/0222884 | A1 | 11/2004 | Costa et al. |
| 2004/0224631 | A1 | 11/2004 | Davis et al. |
| 2004/0232924 | A1 | 11/2004 | Hilleary et al. |
| 2004/0233041 | A1 | 11/2004 | Bohman et al. |
| 2004/0233054 | A1 | 11/2004 | Neff et al. |
| 2004/0233855 | A1 | 11/2004 | Gutierrez et al. |
| 2004/0233874 | A1 | 11/2004 | Baker |
| 2004/0236645 | A1 | 11/2004 | Tien |
| 2004/0239268 | A1 | 12/2004 | Grubba et al. |
| 2004/0246463 | A1 | 12/2004 | Milinusic |
| 2004/0246903 | A1 | 12/2004 | Huang et al. |
| 2004/0263340 | A1 | 12/2004 | Pearson et al. |
| 2004/0264372 | A1 | 12/2004 | Huang |
| 2005/0012601 | A1 | 1/2005 | Matsubara et al. |
| 2005/0030175 | A1 | 2/2005 | Wolfe |
| 2005/0035877 | A1 | 2/2005 | Kim |
| 2005/0043068 | A1 | 2/2005 | Shohara et al. |
| 2005/0043907 | A1 | 2/2005 | Eckel et al. |
| 2005/0046563 | A1 | 3/2005 | Whitney |
| 2005/0053063 | A1 | 3/2005 | Madhavan |
| 2005/0062605 | A1 | 3/2005 | Sutphin |
| 2005/0071358 | A1 | 3/2005 | Hind et al. |
| 2005/0073406 | A1 | 4/2005 | Easley et al. |
| 2005/0078672 | A1 | 4/2005 | Caliskan et al. |
| 2005/0087235 | A1 | 4/2005 | Skorpik |
| 2005/0088299 | A1 | 4/2005 | Bandy |
| 2005/0090211 | A1 | 4/2005 | Lilja et al. |
| 2005/0093702 | A1 | 5/2005 | Twitchell |
| 2005/0093703 | A1 | 5/2005 | Twitchell |
| 2005/0099292 | A1 | 5/2005 | Sajkowsky |
| 2005/0105841 | A1 | 5/2005 | Luo et al. |
| 2005/0111428 | A1 | 5/2005 | Orlik et al. |
| 2005/0116667 | A1 | 6/2005 | Mueller et al. |
| 2005/0125083 | A1 | 6/2005 | Kiko |
| 2005/0128067 | A1 | 6/2005 | Zakrewski |
| 2005/0128080 | A1 | 6/2005 | Hall et al. |
| 2005/0129034 | A1 | 6/2005 | Takeyoshi et al. |
| 2005/0131652 | A1 | 6/2005 | Corwin et al. |
| 2005/0145018 | A1 | 7/2005 | Sabata et al. |
| 2005/0146445 | A1 | 7/2005 | Sieboda et al. |
| 2005/0152318 | A1 | 7/2005 | Elbatt et al. |
| 2005/0154527 | A1 | 7/2005 | Ulrich |
| 2005/0157659 | A1 | 7/2005 | Huitema |
| 2005/0164633 | A1 | 7/2005 | Linjama et al. |
| 2005/0174236 | A1 | 8/2005 | Brookner |
| 2005/0187867 | A1 | 8/2005 | Sokolic et al. |
| 2005/0190759 | A1 | 9/2005 | Lee et al. |
| 2005/0194456 | A1 | 9/2005 | Tessier et al. |
| 2005/0199716 | A1 | 9/2005 | Shafer et al. |
| 2005/0200475 | A1 | 9/2005 | Chen |
| 2005/0215280 | A1 | 9/2005 | Twitchell |
| 2005/0226201 | A1 | 10/2005 | McMillin |
| 2005/0228991 | A1 | 10/2005 | Schmit |
| 2005/0246408 | A1 | 11/2005 | Chung |
| 2005/0258974 | A1 | 11/2005 | Mahowald |
| 2005/0261037 | A1 | 11/2005 | Raghunath et al. |
| 2005/0262923 | A1 | 12/2005 | Kates |
| 2005/0270151 | A1 | 12/2005 | Winick |

| | | | |
|---|---|---|---|
| 2005/0270160 | A1 | 12/2005 | Chan et al. |
| 2005/0275527 | A1* | 12/2005 | Kates .................. G08B 1/08 |
| | | | 340/539.22 |
| 2005/0275528 | A1 | 12/2005 | Kates |
| 2005/0275529 | A1 | 12/2005 | Kates |
| 2005/0275530 | A1 | 12/2005 | Kates |
| 2005/0275547 | A1 | 12/2005 | Kates |
| 2006/0007008 | A1 | 1/2006 | Kates |
| 2006/0007863 | A1 | 1/2006 | Naghian |
| 2006/0032379 | A1 | 2/2006 | Kates |
| 2006/0041680 | A1 | 2/2006 | Proctor et al. |
| 2006/0059977 | A1 | 3/2006 | Kates |
| 2006/0063484 | A1 | 3/2006 | Proctor et al. |
| 2006/0068832 | A1 | 3/2006 | Islam |
| 2006/0098592 | A1 | 5/2006 | Proctor et al. |
| 2006/0109106 | A1 | 5/2006 | Braun |
| 2006/0114102 | A1 | 6/2006 | Chang et al. |
| 2006/0132485 | A1 | 6/2006 | Milinusic |
| 2006/0135145 | A1 | 6/2006 | Redi |
| 2006/0146717 | A1 | 7/2006 | Conner et al. |
| 2006/0147003 | A1 | 7/2006 | Archacki et al. |
| 2006/0158326 | A1 | 7/2006 | Easley et al. |
| 2006/0163422 | A1 | 7/2006 | Krikorian et al. |
| 2006/0164232 | A1 | 7/2006 | Waterhouse et al. |
| 2006/0164239 | A1 | 7/2006 | Loda |
| 2006/0164257 | A1 | 7/2006 | Giubbini |
| 2006/0187026 | A1 | 8/2006 | Kochis |
| 2006/0202817 | A1 | 9/2006 | Mackenzie et al. |
| 2006/0206273 | A1 | 9/2006 | Reichel et al. |
| 2006/0208099 | A1 | 9/2006 | Chapman et al. |
| 2006/0239197 | A1 | 10/2006 | Lieuallen et al. |
| 2006/0255934 | A1 | 11/2006 | Easley et al. |
| 2006/0256756 | A1 | 11/2006 | Wakabayashi |
| 2006/0267756 | A1 | 11/2006 | Kates |
| 2006/0268727 | A1 | 11/2006 | Rangarajan et al. |
| 2006/0270382 | A1 | 11/2006 | Lappetelainen et al. |
| 2006/0273896 | A1 | 12/2006 | Kates |
| 2006/0276161 | A1 | 12/2006 | Twitchell et al. |
| 2006/0282546 | A1 | 12/2006 | Reynolds et al. |
| 2006/0286988 | A1 | 12/2006 | Blume et al. |
| 2006/0287008 | A1 | 12/2006 | Twitchell et al. |
| 2007/0001854 | A1 | 1/2007 | Chung et al. |
| 2007/0002792 | A1 | 1/2007 | Twitchell et al. |
| 2007/0002793 | A1 | 1/2007 | Twitchell et al. |
| 2007/0004331 | A1 | 1/2007 | Twitchell et al. |
| 2007/0008408 | A1 | 1/2007 | Zehavi |
| 2007/0032951 | A1 | 2/2007 | Tanenhaus et al. |
| 2007/0038787 | A1 | 2/2007 | Harris et al. |
| 2007/0040673 | A1 | 2/2007 | Bohine |
| 2007/0041333 | A1 | 2/2007 | Twitchell et al. |
| 2007/0041345 | A1 | 2/2007 | Yarvis et al. |
| 2007/0043478 | A1 | 2/2007 | Ehlers et al. |
| 2007/0043807 | A1 | 2/2007 | Twitchell et al. |
| 2007/0044524 | A1 | 3/2007 | Coutermarsh et al. |
| 2007/0063833 | A1 | 3/2007 | Kates |
| 2007/0069885 | A1 | 3/2007 | Twitchell et al. |
| 2007/0090946 | A1 | 4/2007 | Kates |
| 2007/0099628 | A1 | 5/2007 | Twitchell et al. |
| 2007/0099629 | A1 | 5/2007 | Twitchell et al. |
| 2007/0113882 | A1 | 5/2007 | Meyers |
| 2007/0114295 | A1 | 5/2007 | Jenkens |
| 2007/0115114 | A1 | 5/2007 | Meyers |
| 2007/0115115 | A1 | 5/2007 | Meyers |
| 2007/0115827 | A1 | 5/2007 | Boehnke et al. |
| 2007/0115859 | A1 | 5/2007 | Meyers |
| 2007/0118332 | A1 | 5/2007 | Meyers |
| 2007/0121557 | A1 | 5/2007 | Sylvain |
| 2007/0133980 | A1 | 6/2007 | Meyers |
| 2007/0135179 | A1 | 6/2007 | Hardman et al. |
| 2007/0139183 | A1 | 6/2007 | Kates |
| 2007/0139197 | A1 | 6/2007 | Hopman |
| 2007/0147255 | A1 | 6/2007 | Oyman |
| 2007/0152815 | A1 | 7/2007 | Meyers |
| 2007/0155327 | A1 | 7/2007 | Twitchell et al. |
| 2007/0159990 | A1 | 7/2007 | Twitchell et al. |
| 2007/0195702 | A1 | 8/2007 | Yuen et al. |
| 2007/0200765 | A1 | 8/2007 | Meyers |
| 2007/0211076 | A1 | 9/2007 | Kates |

**US 10,229,586 B2**

Page 7

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0229237 | A1 | 10/2007 | Kates |
| 2007/0234784 | A1 | 10/2007 | Kates |
| 2007/0266575 | A1 | 11/2007 | Nash |
| 2007/0274232 | A1 | 11/2007 | Axelsson et al. |
| 2007/0291690 | A1 | 12/2007 | Twitchell et al. |
| 2007/0291724 | A1 | 12/2007 | Twitchell et al. |
| 2008/0015742 | A1 | 1/2008 | Kulyk et al. |
| 2008/0027586 | A1 | 1/2008 | Hern et al. |
| 2008/0059622 | A1 | 3/2008 | Hite et al. |
| 2008/0066658 | A1 | 3/2008 | Muirhead |
| 2008/0094209 | A1 | 4/2008 | Braun |
| 2008/0099568 | A1 | 5/2008 | Nicodem et al. |
| 2008/0111692 | A1 | 5/2008 | Twitchell et al. |
| 2008/0112377 | A1 | 5/2008 | Twitchell et al. |
| 2008/0112378 | A1 | 5/2008 | Twitchell et al. |
| 2008/0117040 | A1 | 5/2008 | Peel |
| 2008/0129458 | A1 | 6/2008 | Twitchell |
| 2008/0141754 | A1 | 6/2008 | Kates |
| 2008/0142592 | A1 | 6/2008 | Twitchell et al. |
| 2008/0143484 | A1 | 6/2008 | Twitchell et al. |
| 2008/0144554 | A1 | 6/2008 | Twitchell et al. |
| 2008/0151850 | A1 | 6/2008 | Twitchell et al. |
| 2008/0165749 | A1 | 7/2008 | Twitchell et al. |
| 2008/0180252 | A1 | 7/2008 | Vogt |
| 2008/0212544 | A1 | 9/2008 | Twitchell et al. |
| 2008/0221737 | A1 | 9/2008 | Josephson et al. |
| 2008/0228904 | A1 | 9/2008 | Crespo-Dubi et al. |
| 2008/0234878 | A1 | 9/2008 | Joao |
| 2008/0264888 | A1 | 10/2008 | Zakula et al. |
| 2008/0278310 | A1 | 11/2008 | Kates |
| 2008/0278315 | A1 | 11/2008 | Kates |
| 2008/0278316 | A1 | 11/2008 | Kates |
| 2008/0278342 | A1 | 11/2008 | Kates |
| 2008/0284590 | A1 | 11/2008 | Kates |
| 2008/0291844 | A1 | 11/2008 | Krause |
| 2008/0302172 | A1 | 12/2008 | Kates |
| 2008/0303654 | A1 | 12/2008 | Kates |
| 2008/0303897 | A1 | 12/2008 | Twitchell et al. |
| 2008/0304443 | A1 | 12/2008 | Twitchell |
| 2008/0315596 | A1 | 12/2008 | Terry et al. |
| 2009/0016308 | A1 | 1/2009 | Twitchell |
| 2009/0057427 | A1 | 3/2009 | Geadelmann et al. |
| 2009/0092052 | A1 | 4/2009 | Twitchell et al. |
| 2009/0103462 | A1 | 4/2009 | Twitchell et al. |
| 2009/0104902 | A1 | 4/2009 | Twitchell et al. |
| 2009/0122737 | A1 | 5/2009 | Twitchell et al. |
| 2009/0129306 | A1 | 5/2009 | Twitchell et al. |
| 2009/0135000 | A1 | 5/2009 | Twitchell et al. |
| 2009/0143918 | A1 | 6/2009 | Amundson et al. |
| 2009/0146805 | A1 | 6/2009 | Joao |
| 2009/0153336 | A1 | 6/2009 | Kates |
| 2009/0161642 | A1 | 6/2009 | Twitchell et al. |
| 2009/0181623 | A1 | 7/2009 | Twitchell et al. |
| 2009/0194601 | A1 | 8/2009 | Flohr |
| 2009/0290512 | A1 | 11/2009 | Twitchell |
| 2009/0295564 | A1 | 12/2009 | Twitchell |
| 2009/0322510 | A1 | 12/2009 | Berger et al. |
| 2010/0013635 | A1 | 1/2010 | Berger et al. |
| 2010/0058450 | A1 | 3/2010 | Fein et al. |
| 2010/0067420 | A1 | 3/2010 | Twitchell |
| 2010/0097969 | A1 | 4/2010 | De Kimpe et al. |
| 2010/0109866 | A1 | 5/2010 | Gavrila et al. |
| 2010/0141449 | A1 | 6/2010 | Twitchell |
| 2010/0145865 | A1 | 6/2010 | Berger et al. |
| 2010/0150122 | A1 | 6/2010 | Berger et al. |
| 2010/0156608 | A1 | 6/2010 | Bae et al. |
| 2010/0163633 | A1 | 7/2010 | Barrett et al. |
| 2010/0166113 | A1 | 7/2010 | Farley et al. |
| 2010/0168924 | A1 | 7/2010 | Tessier et al. |
| 2010/0199086 | A1 | 8/2010 | Kuang et al. |
| 2010/0214060 | A1 | 8/2010 | Twitchell |
| 2010/0214074 | A1 | 8/2010 | Twitchell |
| 2010/0214969 | A1 | 8/2010 | Lamm et al. |
| 2010/0238036 | A1 | 9/2010 | Holcombe |
| 2011/0001812 | A1 | 1/2011 | Kang et al. |

| | | | |
|---|---|---|---|
| 2011/0025501 | A1 | 2/2011 | Kates |
| 2011/0078675 | A1 | 3/2011 | Van Camp et al. |
| 2011/0119747 | A1 | 5/2011 | Lambiase |
| 2011/0138044 | A1 | 6/2011 | Bailey et al. |
| 2011/0151837 | A1 | 6/2011 | Winbush |
| 2011/0176465 | A1 | 7/2011 | Panta et al. |
| 2011/0282937 | A1 | 11/2011 | Deshpande et al. |
| 2011/0289320 | A1 | 11/2011 | Twitchell et al. |
| 2012/0077434 | A1 | 3/2012 | Royston et al. |
| 2012/0163422 | A1 | 6/2012 | Lee et al. |
| 2012/0190390 | A1 | 7/2012 | Reunamaki et al. |
| 2012/0250619 | A1 | 10/2012 | Twitchell |
| 2013/0016636 | A1 | 1/2013 | Berger et al. |
| 2013/0070657 | A1 | 3/2013 | Farley et al. |
| 2013/0223420 | A1 | 8/2013 | Twitchell et al. |
| 2014/0203943 | A1 | 7/2014 | Kates |
| 2014/0285336 | A1 | 8/2014 | Kates |
| 2014/0308963 | A1 | 10/2014 | Twitchell et al. |
| 2014/0333423 | A1 | 11/2014 | Kates |
| 2014/0333434 | A1 | 11/2014 | Kates |
| 2015/0061868 | A1 | 3/2015 | Kates |
| 2015/0061892 | A1 | 3/2015 | Kates |
| 2015/0070192 | A1 | 3/2015 | Kates |
| 2015/0103747 | A1 | 4/2015 | Twitchell |
| 2015/0172887 | A1 | 6/2015 | Petite |
| 2016/0029315 | A1 | 1/2016 | Kates |
| 2016/0044597 | A1 | 2/2016 | Farley et al. |
| 2016/0219523 | A1 | 7/2016 | Twitchell et al. |
| 2016/0247382 | A1 | 8/2016 | Kates |
| 2016/0267761 | A1 | 9/2016 | Kates |
| 2016/0286490 | A1 | 9/2016 | Kates |
| 2016/0300183 | A1 | 10/2016 | Berger et al. |
| 2017/0041876 | A1 | 2/2017 | Farley et al. |
| 2017/0048798 | A9 | 2/2017 | Twitchell et al. |
| 2017/0245215 | A1 | 8/2017 | Twitchell |
| 2017/0257826 | A1* | 9/2017 | Kates ...................... G08B 1/08 |
| 2018/0098283 | A1 | 4/2018 | Kates |
| 2018/0110006 | A1 | 4/2018 | Kates |
| 2018/0115951 | A1 | 4/2018 | Kates |
| 2018/0262985 | A1 | 9/2018 | Kates |
| 2018/0262987 | A1 | 9/2018 | Kates |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 0070449 | | 1/1983 |
| EP | 0093463 | | 11/1983 |
| EP | 0346152 | | 12/1989 |
| EP | 0346152 | A3 | 10/1990 |
| EP | 0467036 | | 1/1992 |
| EP | 0601820 | | 6/1994 |
| EP | 0748083 | | 12/1996 |
| EP | 0748085 | | 12/1996 |
| EP | 0580298 | | 1/1997 |
| EP | 0829995 | | 3/1998 |
| EP | 0930492 | | 7/1999 |
| EP | 0441999 | | 8/1999 |
| EP | 0944014 | | 9/1999 |
| EP | 1692668 | | 8/2006 |
| EP | 1317733 | | 4/2010 |
| EP | 1692599 | | 7/2013 |
| GB | 231458 | | 1/1926 |
| GB | 2278471 | | 11/1994 |
| GB | 2308947 | | 7/1997 |
| JP | 9298780 | | 11/1997 |
| JP | 10258189 | | 9/1998 |
| KR | 20040012311 | | 2/2004 |
| KR | 100509070 | | 8/2005 |
| KR | 20050102419 | | 10/2005 |
| KR | 100587735 | | 6/2006 |
| KR | 20070005515 | | 1/2007 |
| KR | 20080001235 | | 1/2008 |
| WO | 9810393 | | 3/1998 |
| WO | 0021047 | | 4/2000 |
| WO | 0055825 | | 9/2000 |
| WO | 0068907 | | 11/2000 |
| WO | 0069186 | | 11/2000 |
| WO | 03009631 | | 1/2003 |
| WO | 2003098175 | | 11/2003 |
| WO | 2004010398 | | 1/2004 |

# US 10,229,586 B2

Page 8

(56)        **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | 2004073326 | 8/2004 |
| WO | 2004100763 | 11/2004 |
| WO | 2005010837 | 2/2005 |
| WO | 2006056174 | 6/2006 |
| WO | 2008054938 | 5/2008 |
| WO | 2009140669 | 11/2009 |
| WO | 2009151877 | 12/2009 |

OTHER PUBLICATIONS

"Advisory Action", U.S. Appl. No. 13/555,897, dated Nov. 6, 2014, 3 pages.

"Advisory Action", U.S. Appl. No. 14/168,876, dated Jun. 10, 2015, 3 pages.

"Advisory Action", U.S. Appl. No. 14/536,108, dated Sep. 3, 2015, 4 pages.

"Advisory Action", U.S. Appl. No. 12/353,197, dated Jul. 16, 2012, 5 pages.

"Application Note Published by Texas Instruments for CC1100/CC2500 Products", Accessed on Dec. 19, 2008, 17 pages.

"Best Way to Contra/Indoor Molds, Dust Mites, and other Microorganisms: Measuring and Controlling Indoor Humidity [Brochure]", Indoor Health Products, Inc. (2001-2002). Layton, Utah: Indoor Health Products, Inc. Retrieved from the Internet: <URL: http://www. relativehumidity-sensor.com> on Jun. 18, 2004, 3 pages.

"Final Office Action", U.S. Appl. No. 10/856,395, dated Oct. 30, 2006, 10 pages.

"Final Office Action", U.S. Appl. No. 14/168,876, dated Mar. 18, 2015, 10 pages.

"Final Office Action", U.S. Appl. No. 14/534,848, dated Jan. 26, 2017, 10 pages.

"Final Office Action", U.S. Appl. No. 15/590,880, dated Feb. 8, 2018, 11 pages.

"Final Office Action", U.S. Appl. No. 14/339,234, dated Aug. 20, 2015, 12 pages.

"Final Office Action", U.S. Appl. No. 15/161,880, dated Dec. 20, 2016, 12 pages.

"Final Office Action", U.S. Appl. No. 14/548,137, dated Sep. 1, 2015, 13 pages.

"Final Office Action", U.S. Appl. No. 14/534,848, dated Nov. 23, 2015, 13 pages.

"Final Office Action", U.S. Appl. No. 15/052,172, dated Feb. 9, 2017, 13 pages.

"Final Office Action", U.S. Appl. No. 15/161,880, dated Mar. 20, 2017, 13 pages.

"Final Office Action", U.S. Appl. No. 11/562,352, dated Aug. 21, 2008, 14 pages.

"Final Office Action", U.S. Appl. No. 13/555,897, dated Aug. 29, 2014, 14 pages.

"Final Office Action", U.S. Appl. No. 15/090,973, dated Nov. 10, 2016, 14 pages.

"Final Office Action", U.S. Appl. No. 12/353,197, dated Mar. 23, 2012, 15 pages.

"Final Office Action", U.S. Appl. No. 14/536,108, dated Jun. 13, 2016, 16 pages.

"Final Office Action", U.S. Appl. No. 13/367,341, dated Feb. 26, 2013, 17 pages.

"Final Office Action", U.S. Appl. No. 14/298,371, dated Mar. 6, 2015, 17 pages.

"Final Office Action", U.S. Appl. No. 14/536,108, dated May 26, 2015, 18 pages.

"Final Office Action", U.S. Appl. No. 14/536,108, dated Nov. 29, 2017, 20 pages.

"Final Office Action", U.S. Appl. No. 14/338,592, dated May 29, 2015, 22 pages.

"Final Office Action", U.S. Appl. No. 14/573,625, dated Dec. 14, 2016, 29 pages.

"Final Office Action", U.S. Appl. No. 11/314,807, dated Jul. 16, 2007, 5 pages.

"Final Office Action", U.S. Appl. No. 11/314,807, dated Apr. 1, 2008, 5 pages.

"Final Office Action", U.S. Appl. No. 12/036,915, dated Jul. 8, 2009, 5 pages.

"Final Office Action", U.S. Appl. No. 10/856,395, dated Apr. 13, 2006, 8 pages.

"First Action Interview Office Action", U.S. Appl. No. 14/338,592, dated Mar. 24, 2015, 4 pages.

"First Action Interview Office Action", U.S. Appl. No. 14/339,234, dated Mar. 24, 2015, 8 pages.

"First Action Interview Pre-Interview Communication", U.S. Appl. No. 15/194,148, dated Jul. 17, 2017, 4 pages.

"First Alert—User's Manual Smoke and Fire Alarm: Battery Powered Photoelectric Smoke Alarm with Silence and Escape Light: Model SA720 [Brochure]", Mexico: First Alert, Jan. 1, 2007, 6 pages.

"G-Cap 2 Relative Humidity Sensor [Brochure]", GE General Eastern Instruments—GlobalSpec.com—Retrieved from the Internet: <URL: http://www.globalspec.com/FeaturedProducts/Detail? ExhibitiD=1454> on Jun. 18, 2004, 2 pages.

"Impedance Moisture Sensor Technology [Brochure].", Michell Instruments L To. Retrieved from the Internet: <URL: http://www. sensorland.com/HowPage029.html> on Jun. 18, 2004, 2 pages.

"International Preliminary Report on Patentability", Application No. PCT/US2006/026158, dated Jan. 17, 2008, 9 pages.

"International Search Report and Written Opinion", Application No. PCT/US2009/044277, dated Jan. 27, 2010, 13 pages.

"International Search Report and Written Opinion", Application No. PCT/US2009/044276, dated Jan. 11, 2010, 7 pages.

"Mechanical Data Sheet: PT(S-PQFP-G48) Plastic Quad Flatpack, [Brochure].", Texas Instruments, Inc. (1996). Dallas, Texas: Texas Instruments, Inc., Jan. 1, 1996, 2 pages.

"Non-Final Office Action", U.S. Appl. No. 15/601,705, dated Jun. 16, 2017, 7 pages.

"Non-Final Office Action", U.S. Appl. No. 12/647,672, 10 pages.

"Non-Final Office Action", U.S. Appl. No. 11/216,225, dated Mar. 4, 2008, 10 pages.

"Non-Final Office Action", U.S. Appl. No. 11/428,536, dated Dec. 24, 2009, 10 pages.

"Non-Final Office Action", U.S. Appl. No. 15/090,973, dated Jun. 15, 2016, 10 pages.

"Non-Final Office Action", U.S. Appl. No. 15/161,880, dated Jul. 12, 2016, 10 pages.

"Non-Final Office Action", U.S. Appl. No. 12/353,197, dated Oct. 6, 2011, 11 pages.

"Non-Final Office Action", U.S. Appl. No. 13/555,897, dated Dec. 17, 2013, 11 pages.

"Non-Final Office Action", U.S. Appl. No. 14/534,848, dated Jun. 13, 2017, 11 pages.

"Non-Final Office Action", U.S. Appl. No. 15/590,880, dated Aug. 11, 2017, 12 pages.

"Non-Final Office Action", U.S. Appl. No. 14/338,592, dated Mar. 2, 2015, 12 pages.

"Non-Final Office Action", U.S. Appl. No. 14/534,848, dated Aug. 11, 2016, 12 pages.

"Non-Final Office Action", U.S. Appl. No. 12/271,850, dated May 11, 2011, 13 pages.

"Non-Final Office Action", U.S. Appl. No. 15/052,172, dated Jul. 19, 2016, 13 pages.

"Non-Final Office Action", U.S. Appl. No. 10/948,628, dated Sep. 8, 2006, 14 pages.

"Non-Final Office Action", U.S. Appl. No. 11/761,760, dated Jan. 16, 2008, 15 pages.

"Non-Final Office Action", U.S. Appl. No. 14/536,108, dated Dec. 3, 2015, 17 pages.

"Non-Final Office Action", U.S. Appl. No. 14/536,108, dated May 4, 2017, 17 pages.

"Non-Final Office Action", U.S. Appl. No. 14/536,108, dated Feb. 22, 2018, 18 pages.

"Non-Final Office Action", U.S. Appl. No. 14/534,848, dated Jun. 1, 2015, 19 pages.

"Non-Final Office Action", U.S. Appl. No. 13/367,341, dated Jul. 24, 2012, 20 pages.

**US 10,229,586 B2**

Page 9

(56)             **References Cited**

OTHER PUBLICATIONS

"Non-Final Office Action", U.S. Appl. No. 12/905,248, dated Aug. 30, 2013, 20 pages.

"Non-Final Office Action", U.S. Appl. No. 14/573,625, dated May 5, 2016, 38 pages.

"Non-Final Office Action", U.S. Appl. No. 15/194,148, dated Dec. 7, 2017, 4 pages.

"Non-Final Office Action", U.S. Appl. No. 10/856,231, dated Apr. 5, 2006, 4 pages.

"Non-Final Office Action", U.S. Appl. No. 11/145,880, dated Apr. 27, 2006, 4 pages.

"Non-Final Office Action", U.S. Appl. No. 11/145,880, dated Mar. 1, 2007, 4 pages.

"Non-Final Office Action", U.S. Appl. No. 14/573,625, dated Sep. 21, 2017, 5 pages.

"Non-Final Office Action", U.S. Appl. No. 11/314,807, dated Jan. 18, 2007, 5 pages.

"Non-Final Office Action", U.S. Appl. No. 11/562,313, dated Sep. 5, 2007, 5 pages.

"Non-Final Office Action", U.S. Appl. No. 11/562,352, dated Jan. 14, 2008, 5 pages.

"Non-Final Office Action", U.S. Appl. No. 11/748,388, dated Dec. 17, 2008, 5 pages.

"Non-Final Office Action", U.S. Appl. No. 10/856,395, dated Oct. 3, 2005, 6 pages.

"Non-Final Office Action", U.S. Appl. No. 11/216,225, dated Jul. 10, 2008, 6 pages.

"Non-Final Office Action", U.S. Appl. No. 12/036,915, dated Oct. 8, 2008, 6 pages.

"Non-Final Office Action", U.S. Appl. No. 14/875,488, dated Dec. 18, 2015, 6 pages.

"Non-Final Office Action", U.S. Appl. No. 10/856,717, dated Dec. 14, 2005, 7 pages.

"Non-Final Office Action", U.S. Appl. No. 10/856,717, dated May 31, 2006, 7 pages.

"Non-Final Office Action", U.S. Appl. No. 11/494,988, dated Mar. 5, 2009, 7 pages.

"Non-Final Office Action", U.S. Appl. No. 12/182,079, dated Feb. 26, 2010, 7 pages.

"Non-Final Office Action", U.S. Appl. No. 10/856,390, dated Dec. 15, 2005, 8 pages.

"Non-Final Office Action", U.S. Appl. No. 10/856,231, dated Dec. 21, 2005, 8 pages.

"Non-Final Office Action", U.S. Appl. No. 11/231,321, dated Jul. 24, 2006, 8 pages.

"Non-Final Office Action", U.S. Appl. No. 12/468,047, dated Dec. 13, 2011, 8 pages.

"Non-Final Office Action", U.S. Appl. No. 10/856,387, dated Dec. 14, 2005, 9 pages.

"Non-Final Office Action", U.S. Appl. No. 11/233,931, dated Jul. 10, 2006, 9 pages.

"Non-Final Office Action", U.S. Appl. No. 14/298,371, dated Sep. 9, 2014, 9 pages.

"Non-Final Office Action", U.S. Appl. No. 14/168,876, dated Sep. 15, 2014, 9 pages.

"Notice of Allowance", U.S. Appl. No. 14/100,357, dated Sep. 15, 2014, 10 pages.

"Notice of Allowance", U.S. Appl. No. 11/748,388, dated May 19, 2009, 12 pages.

"Notice of Allowance", U.S. Appl. No. 12/647,672, dated Nov. 1, 2012, 12 pages.

"Notice of Allowance", U.S. Appl. No. 14/534,848, dated Jan. 24, 2018, 16 pages.

"Notice of Allowance", U.S. Appl. No. 10/948,628, dated May 3, 2007, 2 pages.

"Notice of Allowance", U.S. Appl. No. 10/856,231, dated Jun. 28, 2006, 4 pages.

"Notice of Allowance", U.S. Appl. No. 11/231,321, dated Mar. 21, 2007, 4 pages.

"Notice of Allowance", U.S. Appl. No. 11/145,880, dated Sep. 21, 2007, 4 pages.

"Notice of Allowance", U.S. Appl. No. 11/314,807, dated Dec. 24, 2008, 4 pages.

"Notice of Allowance", U.S. Appl. No. 15/161,880, dated Sep. 8, 2017, 5 pages.

"Notice of Allowance", U.S. Appl. No. 15/601,705, dated Oct. 5, 2017, 5 pages.

"Notice of Allowance", U.S. Appl. No. 13/555,897, dated Jun. 8, 2015, 5 pages.

"Notice of Allowance", U.S. Appl. No. 14/298,371, dated Jul. 2, 2015, 5 pages.

"Notice of Allowance", U.S. Appl. No. 14/548,137, dated Dec. 10, 2015, 5 pages.

"Notice of Allowance", U.S. Appl. No. 13/555,897, dated Dec. 17, 2015, 5 pages.

"Notice of Allowance", U.S. Appl. No. 14/168,876, dated Feb. 12, 2016, 5 pages.

"Notice of Allowance", U.S. Appl. No. 14/875,488, dated Apr. 8, 2016, 5 pages.

"Notice of Allowance", U.S. Appl. No. 15/090,973, dated Mar. 16, 2017, 5 pages.

"Notice of Allowance", U.S. Appl. No. 10/856,387, dated Jun. 23, 2006, 6 pages.

"Notice of Allowance", U.S. Appl. No. 10/856,717, dated Mar. 13, 2007, 6 pages.

"Notice of Allowance", U.S. Appl. No. 10/948,628, dated Apr. 9, 2007, 6 pages.

"Notice of Allowance", U.S. Appl. No. 11/145,880, dated Jul. 5, 2007, 6 pages.

"Notice of Allowance", U.S. Appl. No. 11/562,313, dated May 23, 2008, 6 pages.

"Notice of Allowance", U.S. Appl. No. 11/761,760, dated Jul. 1, 2008, 6 pages.

"Notice of Allowance", U.S. Appl. No. 11/494,988, dated Jul. 17, 2009, 6 pages.

"Notice of Allowance", U.S. Appl. No. 12/182,079, dated Jun. 23, 2010, 6 pages.

"Notice of Allowance", U.S. Appl. No. 11/428,536, dated Feb. 8, 2011, 6 pages.

"Notice of Allowance", U.S. Appl. No. 10/856,170, dated Dec. 13, 2005, 7 pages.

"Notice of Allowance", U.S. Appl. No. 10/856,390, dated Jun. 27, 2006, 7 pages.

"Notice of Allowance", U.S. Appl. No. 13/620,171, dated Feb. 18, 2014, 7 pages.

"Notice of Allowance", U.S. Appl. No. 14/573,625, dated Mar. 28, 2017, 7 pages.

"Notice of Allowance", U.S. Appl. No. 15/841,127, dated Feb. 26, 2018, 8 pages.

"Notice of Allowance", U.S. Appl. No. 11/233,931, dated Aug. 10, 2006, 8 pages.

"Notice of Allowance", U.S. Appl. No. 11/216,225, dated Mar. 10, 2009, 8 pages.

"Notice of Allowance", U.S. Appl. No. 12/271,850, dated Oct. 6, 2011, 8 pages.

"Notice of Allowance", U.S. Appl. No. 13/619,681, dated Mar. 3, 2015, 8 pages.

"Notice of Allowance", U.S. Appl. No. 14/754,115, dated Dec. 24, 2015, 8 pages.

"Notice of Allowance", U.S. Appl. No. 14/754,115, dated May 4, 2016, 8 pages.

"Notice of Allowance", U.S. Appl. No. 15/179,350, dated Aug. 15, 2016, 8 pages.

"Notice of Allowance", U.S. Appl. No. 14/754,115, dated Sep. 20, 2016, 8 pages.

"Notice of Allowance", U.S. Appl. No. 15/248,576, dated Mar. 15, 2017, 8 pages.

"Notice of Allowance", U.S. Appl. No. 11/428,536, dated Jul. 23, 2010, 9 pages.

"Notice of Allowance", U.S. Appl. No. 12/468,047, dated May 31, 2012, 9 pages.

(56)                  **References Cited**

OTHER PUBLICATIONS

"Notice of Allowance", U.S. Appl. No. 13/367,341, dated Aug. 5, 2013, 9 pages.
"Notice of Allowance", U.S. Appl. No. 14/339,234, dated Oct. 27, 2015, 9 pages.
"Pre-Interview First Office Action", U.S. Appl. No. 14/338,592, dated Oct. 31, 2014, 4 pages.
"Pre-Interview First Office Action", U.S. Appl. No. 14/339,234, dated Nov. 19, 2014, 5 pages.
"Pre-Interview First Office Action", U.S. Appl. No. 15/841,092, dated Feb. 9, 2018, 4 pages.
"Relative Humidity Information [Brochure]", Indoor Health Products, Inc. (2002) Layton, Utah: Indoor Health Products, Inc. Retrieved from the Internet: <URL: http://www. relativehumidity-sensor.com/relative-humidity.html> on Jun. 18, 2004, 6 pages.
"Response to the Department of Homeland Security and Border Protection Conveyance Security Device Requirements, Version 1.2", TeraHop Networks, Inc, Dec. 10, 2007, 62 pages.
"Restriction Requirement", U.S. Appl. No. 11/562,313, dated Feb. 22, 2008, 5 pages.
"Restriction Requirement", U.S. Appl. No. 12/468,047, dated Oct. 5, 2011, 5 pages.
"Restriction Requirement", U.S. Appl. No. 10/948,628, dated Dec. 30, 2005, 6 pages.
"Restriction Requirement", U.S. Appl. No. 11/761,760, dated Oct. 11, 2007, 6 pages.
"Restriction Requirement", U.S. Appl. No. 10/948,628, dated Apr. 20, 2006, 7 pages.
"Restriction Requirement", U.S. Appl. No. 12/193,641, dated Apr. 3, 2009, 7 pages.
"Supplemental Notice of Allowance", U.S. Appl. No. 11/145,880, dated Dec. 10, 2007, 2 pages.
"TeraHop Networks—Tradeshow Handouts", MERIT-2030-2040 Gateway Controllers; MERIT-300 Incedent Node; MERIT-TL TeraLink System Software, Jan. 1, 2006, 6 pages.
"TeraHop Networks Atlanta Airport Fire-Recuse Project Description of Project Components", TeraHop Networks, Feb. 7, 2008, 11 pages.
"TeraHop Networks—Documents A Through I, Including Brief Description", 121 pages.
"TRF6901 Single-Chip RF Transceiver Product Catalog [Brochure].", Texas Instruments, Inc. (2001-2003). Dallas, Texas: Texas Instruments, Inc., 27 pages.
"Waterbug: Electronic water detection at its best! [Brochure].", Winland Electronics, Inc. (2011). Mankato, Minnesota: Winland Electronics Inc. Retrieved from the Internet: <URL:www.winland.com>, Jan. 1, 2011, 1 page.
"Ways to Prevent Mold Problems [Brochure].", Toxic Black Mold Information Center. (2002). Layton, Utah: Toxic Black Mold Information Center. Retrieved from the Internet: <URL: http://www.toxic-black-mold-info.com/prevent.html> on Jun. 18, 2004, 12 pages.
"Website Page Detailing Features of Texas Instruments' Chipcon Products", Accessed on Dec. 19, 2008, 1 page.
"Written Opinion", Application No. PCT/US06/00868, dated Apr. 2, 2007, 3 pages.
"Written Opinion", Application No. PCT/US2006/026158, dated Nov. 21, 2006, 7 pages.
Bourke, Tony, "Server Load Balancing", Sebastopol, California: O'Reilly Associates, Jan. 1, 2001, 182 pages.
Easley, Linda et al., "Global Container Security System", U.S. Appl. No. 60/499,338, filed Sep. 3, 2003, 27 pages.
Garcia-Luna-Aceves, J J. , "Source-Tree Routing in Wireless Networks", Proceedings of Seventh International Conference on Network Protocols, 10 pages.
Gira, , "Gira Dua/NdS smoke alarm: Double safety by measuring heat and scattered light. [Brochure].", Radevormwald, Germany: Gira. Retrieved from the Internet: <URL: http://www.gira.de/gebaeudetechniklprodukte/sicherheit/rauchmelder/rauchwarnmelderdualvds.html> on Apr. 18, 2013,, 7 pages.

Gira, , "Gira Dua/VdS smoke alarm: Double safety by measuring heat and scattered light [Brochure]", Radevormwald, Germany: Gira. Retrieved from the Internet: <URL: http://www.gira.de/gebaeudetechniklprodukte/sicherheit/rauchmelder/rauchwarnmelderdualvds.html> on Apr. 18, 2013,, 14 pages.
Gira, , "Installation and user manual: Smoke alarm device Dua/VdS [Brochure]", Radevormwald, Germany: Gira. Retrieved from the Internet: <URL: http://download.gira.de/data2/2330121 O.pdf> on Apr. 18, 2013., 20 pages.
Gu, Daniel L. et al., "C-ICAMA, A Centralized Intelligent Channel Assigned Multiple Access for Multi-Layer Ad-Hoc Wireless Networks with UAVs", Conference: Wireless Communications and Networking Confernce, 2000, pp. 879-884.
Gu, Daniel L., "Hierarchical Routing for Multi-Layer Ad-Hoc Wireless Networks with UAVs", 21st Century Military Communications Conference Proceedings, 5 pages.
Haartsen, Jaap, "Bluetooth—The Universal Radio Interface for Ad Hoc, Wireless Connectivity", Ericsson Review No. 3, 8 pages.
Haartsen, Jaap, "Bluetooth: Vision, Goals, and Architecture", Mobile Computing & Communications Review, vol. 1, No. 2, 8 pages.
Hubaux, Jean-Pierre et al., "Toward Self-Organized Mobile Ad Hoc Networks: The Terminodes Project", IEEE Communications Magazine (vol. 39, Issue: 1, Jan. 2001), 7 pages.
Iwata, Atsushi et al., "Scalable Routing Strategies for Ad hoc Wireless Networks", IEEE Journal on Selected Areas in Communications, 26 pages.
Keshavarzian, , "Energy-Efficient Link Assessment in Wireless Sensor Networks", Conference on the IEEE computer and Communications Societies, vol. 3, 14 pages.
Kidde, , "Battery Operated Smoke Alarm with Hush: Model i9060 [Brochure].", Mebane, North Carolina: Kidde, Jan. 1, 2009 , 2 pages.
Lee, Sung-Ju , "On-Demand Multicast Routing Protocol (ODMRP) for Ad Hoc Networks", Retrieved at: https://tools.ietf.org/html/draft-ietf-manet-odmrp-02, 29 pages.
Melodia, Tommaso et al., "On the Interdependence of Distributed Topology Control and Geographical Routing in Ad Hoc and Sensor Networks", IEEE Journal on Selected Areas in Communications, vol. 23, No. 3, pp. 520-532.
Mingliang, Jiang et al., "Cluster Based Routing Protocol (CBRP)", Internet-Draft, National University of Singapore, 27 pages.
Morgan, Gary , "Miniature Tags Provide Visibility & Cohesion for an LIA Battalion Level 'Proof of Principle'", Pacific NW National Laboratory, 11 pages.
Nageli, , "Portable Detachable Self-Contained Tracking Unit for Two-Way Satellite Communication with a Central Server", U.S. Appl. No. 60/444,029, filed Jan. 31, 2003, 38 pages.
Pei, Guangyu et al., "A Wireless Hierarchical Routing Protocol with Group Mobility", Wireless Communications and Networking Conference, Jan. 21, 1999 , 18 pages.
Pei, Guangyu et al., "Mobility Management in Hierarchical Multi-Hop Mobile Wireless Networks", Eight International Conference on Computer Communications and Networks Proceedings., 6 pages.
Perkins, C E. , "Mobile Ad Hoc Networking Terminology", draft-ietf-manet-term-01.txt—Internet Draft, Nov. 17, 1998 , 10 pages.
Perkins, Charles E. , "Ad Hoc Networks", Table of Contents, Chapters 1, 4, and 11, 112 pages.
Ramnanthan, Ram et al., "Hierarchically-Organized, Multihop Mobile Wireless Networks for Quality-of-Service Support", Mobile Networks and Applications, 36 pages.
Sharp, Kevin , "Physical Reality: A Second Look, Supply Chain Systems", http://www.idsysterns.com/reader/1999_03/phys0399_pt2/index.htm, 5 pages.
Sommer, Ben, "Group 4, Passive RF Tags", 4 pages.
Stojmenovic, Ivan et al., "Design Guidelines for Routing Protocols in Ad Hoc and Sensor Networks with a Realistic Physical Layer", IEEE Communications Magazine ( vol. 43, Issue: 3, Mar. 2005 ), 6 pages.
Valdevit, Evio, "Cascading in Fibre Channel: how to build a multi-switch fabric", Brocade Communications Systems, available at http://www.brocade.com/SAN/white_papers/pdf/Cascading.pdf, Jan. 1, 1999 , 13 pages.

(56)                **References Cited**

OTHER PUBLICATIONS

White, et al., "A Conceptual Model for Simulation Load Balancing", , Proc. 1998 Spring Simulation Interoperability Workshop, Jan. 1, 1998, 7 pages.

Woo, Alec et al., "Taming the Underlying Challenges of Reliable Multihop Routing in Sensor Networks", Proceedings of the 1st international conference on Embedded networked sensor systems, SenSys 2003, Nov. 5, 2003, 14 pages.

Pursuant to MPEP § 2001.6(b) the applicant brings the following co-pending application to the Examiner's attention: U.S. Appl. No. 15/978,145.

Pursuant to MPEP § 2001.6(b) the applicant brings the following co-pending application to the Examiner's attention: U.S. Appl. No. 15/978,149.

"Non-Final Office Action", U.S. Appl. No. 15/821,213, dated May 18, 2018, 8 pages.

"Non-Final Office Action", U.S. Appl. No. 15/841,092, dated Jul. 23, 2018, 10 pages.

"Pre-Interview Communication", U.S. Appl. No. 15/978,149, dated Jul. 3, 2018, 4 pages.

"Pre-Interview Office Action", U.S. Appl. No. 15/978,145, dated Jul. 6, 2018, 4 pages.

"Final Office Action", U.S. Appl. No. 14/536,108, dated Aug. 29, 2018, 20 pages.

"Non-Final Office Action", U.S. Appl. No. 15/978,145, dated Oct. 24, 2018, 10 pages.

"Non-Final Office Action", U.S. Appl. No. 15/978,149, dated Oct. 30, 2018, 12 pages.

"Non-Final Office Action", U.S. Appl. No. 15/590,880, dated Aug. 28, 2018, 10 pages.

"Final Office Action", U.S. Appl. No. 15/821,213, dated Dec. 27, 2018, 9 pages.

* cited by examiner



*FIG. 1*



*FIG. 2*



*FIG. 3*



*Fig. 4*



*Fig. 5*



*FIG. 6*



FIG. 7



*FIG. 8*



Performing a comparison between measured sensor data and a threshold value
901

Exiting a low-power mode in response to the comparison
902

Cause the data measured about the ambient condition to be transmitted
903



900

*FIG. 9*

US 10,229,586 B2

1

**RELAYING COMMUNICATIONS IN A WIRELESS SENSOR SYSTEM**

CROSS-REFERENCE TO RELATED APPLICATIONS

which is a continuation of U.S. patent application Ser. No. 15/601,705, filed May 22, 2017, and entitled, "RELAYING COMMUNICATIONS IN A WIRELESS SENSOR SYSTEM," which is a continuation of U.S. patent application Ser. No. 15/090,973, now U.S. Pat. No. 9,723,559, filed Apr. 5, 2016, and entitled, "WIRELESS SENSOR UNIT COMMUNICATION TRIGGERING AND MANAGEMENT," which is a continuation of U.S. patent application Ser. No. 14/548,137, now U.S. Pat. No. 9,318,015, filed Nov. 19, 2014, and entitled, "WIRELESS SENSOR UNIT COMMUNICATION TRIGGERING AND MANAGEMENT," which is a continuation of U.S. patent application Ser. No. 14/168,876, now U.S. Pat. No. 9,357,490, filed Jan. 30, 2014, and entitled, "WIRELESS TRANSCEIVER," which is a continuation of U.S. patent application Ser. No. 12/905, 248, filed Oct. 15, 2010, and entitled, "WIRELESS TRANSCEIVER," which is a continuation of U.S. patent application Ser. No. 12/182,079, now U.S. Pat. No. 7,817,031, filed Jul. 29, 2008, and entitled "WIRELESS TRANSCEIVER," which is a divisional of U.S. patent application Ser. No. 11/562,313, now U.S. Pat. No. 7,411,494, filed Nov. 21, 2006, and entitled "WIRELESS TRANSCEIVER," which is a continuation of U.S. patent application Ser. No. 10/856, 231, now U.S. Pat. No. 7,142,107, filed May 27, 2004, and entitled "WIRELESS TRANSCEIVER," the entirety of which are incorporated by reference herein for all purposes.

BACKGROUND

1. Field of the Invention

The present invention relates to a wireless sensor unit system providing bi-directional communication between a sensor (e.g., smoke sensor, fire sensor, temperature sensor, water, etc.) and a repeater or base unit in a building protection system.

2. Description of the Related Art

Maintaining and protecting a building or complex is difficult and costly. Some conditions, such as fires, gas leaks, etc. are a danger to the occupants and the structure. Other malfunctions, such as water leaks in roofs, plumbing, etc. are not necessarily dangerous for the occupants, but can nevertheless cause considerable damage. In many cases, an adverse ambient condition such as water leakage, fire, etc. is not detected in the early stages when the damage and/or danger is relatively small. Sensors can be used to detect such adverse ambient conditions, but sensors present their own set of problems. For example, adding sensors, such as, for example, smoke detectors, water sensors, and the like in an existing structure can be prohibitively expensive due to the cost of installing wiring between the remote sensors and a centralized monitoring device used to monitor the sensors. Adding wiring to provide power to the sensors further increases the cost. Moreover, with regard to fire sensors, most fire departments will not allow automatic notification of the fire department based on the data from a smoke detector alone. Most fire departments require that a specific temperature rate-of-rise be detected before an automatic fire alarm system can notify the fire department. Unfortunately,

2

detecting fire by temperature rate-of-rise generally means that the fire is not detected until it is too late to prevent major damage.

SUMMARY

The present invention solves these and other problems by providing a relatively low cost, robust, wireless sensor system that provides an extended period of operability without maintenance. The system includes one or more intelligent sensor units and a base unit that can communicate with the sensor units. When one or more of the sensor units detects an anomalous condition (e.g., smoke, fire, water, etc.) the sensor unit communicates with the base unit and provides data regarding the anomalous condition. The base unit can contact a supervisor or other responsible person by a plurality of techniques, such as, telephone, pager, cellular telephone, Internet (and/or local area network), etc. In one embodiment, one or more wireless repeaters are used between the sensor units and the base unit to extend the range of the system and to allow the base unit to communicate with a larger number of sensors.

In one embodiment, the sensor system includes a number of sensor units located throughout a building that sense conditions and report anomalous results back to a central reporting station. The sensor units measure conditions that might indicate a fire, water leak, etc. The sensor units report the measured data to the base unit whenever the sensor unit determines that the measured data is sufficiently anomalous to be reported. The base unit can notify a responsible person such as, for example a building manager, building owner, private security service, etc. In one embodiment, the sensor units do not send an alarm signal to the central location. Rather, the sensors send quantitative measured data (e.g., smoke density, temperature rate of rise, etc.) to the central reporting station.

In one embodiment, the sensor system includes a battery-operated sensor unit that detects a condition, such as, for example, smoke, temperature, humidity, moisture, water, water temperature, carbon monoxide, natural gas, propane gas, other flammable gases, radon, poison gasses, etc. The sensor unit is placed in a building, apartment, office, residence, etc. In order to conserve battery power, the sensor is normally placed in a low-power mode. In one embodiment, while in the low power mode, the sensor unit takes regular sensor readings and evaluates the readings to determine if an anomalous condition exists (e.g., block **901** of method **900** of FIG. **9**). If an anomalous condition is detected, then the sensor unit "wakes up" (block **902**) and begins communicating with the base unit or with a repeater (block **903**). At programmed intervals, the sensor also "wakes up" and sends status information to the base unit (or repeater) and then listens for commands for a period of time.

In one embodiment, the sensor unit is bi-directional and configured to receive instructions from the central reporting station (or repeater). Thus, for example, the central reporting station can instruct the sensor to: perform additional measurements; go to a standby mode; wake up; report battery status; change wake-up interval; run self-diagnostics and report results; etc. In one embodiment, the sensor unit also includes a tamper switch. When tampering with the sensor is detected, the sensor reports such tampering to the base unit. In one embodiment, the sensor reports its general health and status to the central reporting station on a regular basis (e.g., results of self-diagnostics, battery health, etc.).

In one embodiment, the sensor unit provides two wake-up modes, a first wake-up mode for taking measurements (and

US 10,229,586 B2

3

reporting such measurements if deemed necessary), and a second wake-up mode for listening for commands from the central reporting station. The two wake-up modes, or combinations thereof, can occur at different intervals.

In one embodiment, the sensor units use spread-spectrum techniques to communicate with the base unit and/or the repeater units. In one embodiment, the sensor units use frequency-hopping spread-spectrum. In one embodiment, each sensor unit has an Identification code (ID) and the sensor unit attaches its ID to outgoing communication packets. In one embodiment, when receiving wireless data, each sensor unit ignores data that is addressed to other sensor units.

The repeater unit is configured to relay communications traffic between a number of sensor units and the base unit. The repeater units typically operate in an environment with several other repeater units and thus each repeater unit contains a database (e.g., a lookup table) of sensor IDs. During normal operation, the repeater only communicates with designated wireless sensor units whose IDs appears in the repeater's database. In one embodiment, the repeater is battery-operated and conserves power by maintaining an internal schedule of when its designated sensors are expected to transmit and going to a low-power mode when none of its designated sensor units is scheduled to transmit. In one embodiment, the repeater uses spread-spectrum to communicate with the base unit and the sensor units. In one embodiment, the repeater uses frequency-hopping spread-spectrum to communicate with the base unit and the sensor units. In one embodiment, each repeater unit has an ID and the repeater unit attaches its ID to outgoing communication packets that originate in the repeater unit. In one embodiment, each repeater unit ignores data that is addressed to other repeater units or to sensor units not serviced by the repeater.

In one embodiment, the repeater is configured to provide bi-directional communication between one or more sensors and a base unit. In one embodiment, the repeater is configured to receive instructions from the central reporting station (or repeater). Thus, for example, the central reporting station can instruct the repeater to: send commands to one or more sensors; go to standby mode; "wake up"; report battery status; change wake-up interval; run self-diagnostics and report results; etc.

The base unit is configured to receive measured sensor data from a number of sensor units. In one embodiment, the sensor information is relayed through the repeater units. The base unit also sends commands to the repeater units and/or sensor units. In one embodiment, the base unit includes a diskless PC that runs off of a CD-ROM, flash memory, DVD, or other read-only device, etc. When the base unit receives data from a wireless sensor indicating that there may be an emergency condition (e.g., a fire or excess smoke, temperature, water, flammable gas, etc.) the base unit will attempt to notify a responsible party (e.g., a building manager) by several communication channels (e.g., telephone, Internet, pager, cell phone, etc.). In one embodiment, the base unit sends instructions to place the wireless sensor in an alert mode (inhibiting the wireless sensor's low-power mode). In one embodiment, the base unit sends instructions to activate one or more additional sensors near the first sensor.

In one embodiment, the base unit maintains a database of the health, battery status, signal strength, and current operating status of all of the sensor units and repeater units in the wireless sensor system. In one embodiment, the base unit automatically performs routine maintenance by sending

4

commands to each sensor to run a self-diagnostic and report the results. The bases unit collects such diagnostic results. In one embodiment, the base unit sends instructions to each sensor telling the sensor how long to wait between "wakeup" intervals. In one embodiment, the base unit schedules different wakeup intervals to different sensors based on the sensor's health, battery health, location, etc. In one embodiment, the base unit sends instructions to repeaters to route sensor information around a failed repeater.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 shows a sensor system that includes a plurality of sensor units that communicate with a base unit through a number of repeater units.

FIG. 2 is a block diagram of a sensor unit.

FIG. 3 is a block diagram of a repeater unit.

FIG. 4 is a block diagram of the base unit.

FIG. 5 shows one embodiment a network communication packet used by the sensor units, repeater units, and the base unit.

FIG. 6 is a flowchart showing operation of a sensor unit that provides relatively continuous monitoring.

FIG. 7 is a flowchart showing operation of a sensor unit that provides periodic monitoring.

FIG. 8 shows how the sensor system can be used to detected water leaks.

FIG. 9 illustrates a method for using a wireless ambient sensor unit.

DETAILED DESCRIPTION

FIG. 1 shows an sensor system 100 that includes a plurality of sensor units 102-106 that communicate with a base unit 112 through a number of repeater units 110-111. The sensor units 102-106 are located throughout a building 101. Sensor units 102-104 communicate with the repeater 110. Sensor units 105-105 communicate with the repeater 111. The repeaters 110-111 communicate with the base unit 112. The base unit 112 communicates with a monitoring computer system 113 through a computer network connection such as, for example, Ethernet, wireless Ethernet, firewire port, Universal Serial Bus (USB) port, bluetooth, etc. The computer system 113 contacts a building manager, maintenance service, alarm service, or other responsible personnel 120 using one or more of several communication systems such as, for example, telephone 121, pager 122, cellular telephone 123 (e.g., direct contact, voicemail, text, etc.), and/or through the Internet and/or local area network 124 (e.g., through email, instant messaging, network communications, etc.). In one embodiment, multiple base units 112 are provided to the monitoring computer 113. In one embodiment, the monitoring computer 113 is provided to more than one compute monitor, thus allowing more data to be displayed than can conveniently be displayed on a single monitor. In one embodiment, the monitoring computer 113 is provided to multiple monitors located in different locations, thus allowing the data form the monitoring computer 113 to be displayed in multiple locations.

The sensor units 102-106 include sensors to measure conditions, such as, for example, smoke, temperature, moisture, water, water temperature, humidity, carbon monoxide, natural gas, propane gas, security alarms, intrusion alarms (e.g., open doors, broken windows, open windows, and the like), other flammable gases, radon, poison gasses, etc. Different sensor units can be configured with different sensors or with combinations of sensors. Thus, for example,

US 10,229,586 B2

5

in one installation the sensor units **102** and **104** could be configured with smoke and/or temperature sensors while the sensor unit **103** could be configured with a humidity sensor.

The discussion that follows generally refers to the sensor unit **102** as an example of a sensor unit, with the understanding that the description of the sensor unit **102** can be applied to many sensor units. Similarly, the discussion generally refers to the repeater **110** by way of example, and not limitation. It will also be understood by one of ordinary skill in the art that repeaters are useful for extending the range of the sensor units **102-106** but are not required in all embodiments. Thus, for example in one embodiment, one or more of the sensor units **102-106** can communicate directly with the base unit **112** without going through a repeater. It will also be understood by one of ordinary skill in the art that FIG. **1** shows only five sensor units (**102-106**) and two repeater units (**110-111**) for purposes of illustration and not by way of limitation. An installation in a large apartment building or complex would typically involve many sensor units and repeater units. Moreover, one of ordinary skill in the art will recognize that one repeater unit can service relatively many sensor units. In one embodiment, the sensor units **102** can communicate directly with the base unit **112** without going through a repeater **111**.

When the sensor unit **102** detects an anomalous condition (e.g., smoke, fire, water, etc.) the sensor unit communicates with the appropriate repeater unit **110** and provides data regarding the anomalous condition. The repeater unit **110** forwards the data to the base unit **112**, and the base unit **112** forwards the information to the computer **113**. The computer **113** evaluates the data and takes appropriate action. If the computer **113** determines that the condition is an emergency (e.g., fire, smoke, large quantities of water), then the computer **113** contacts the appropriate personnel **120**. If the computer **113** determines that the situation warrants reporting, but is not an emergency, then the computer **113** logs the data for later reporting. In this way, the sensor system **100** can monitor the conditions in and around the building **101**.

In one embodiment, the sensor unit **102** has an internal power source (e.g., battery, solar cell, fuel cell, etc.). In order to conserve power, the sensor unit **102** is normally placed in a low-power mode. In one embodiment, using sensors that require relatively little power, while in the low power mode the sensor unit **102** takes regular sensor readings and evaluates the readings to determine if an anomalous condition exists. In one embodiment, using sensors that require relatively more power, while in the low power mode the sensor unit **102** takes and evaluates sensor readings at periodic intervals. If an anomalous condition is detected, then the sensor unit **102** "wakes up" and begins communicating with the base unit **112** through the repeater **110**. At programmed intervals, the sensor unit **102** also "wakes up" and sends status information (e.g., power levels, self-diagnostic information, etc.) to the base unit (or repeater) and then listens for commands for a period of time. In one embodiment, the sensor unit **102** also includes a tamper detector. When tampering with the sensor unit **102** is detected, the sensor unit **102** reports such tampering to the base unit **112**.

In one embodiment, the sensor unit **102** provides bi-directional communication and is configured to receive data and/or instructions from the base unit **112**. Thus, for example, the base unit **112** can instruct the sensor unit **102** to perform additional measurements, to go to a standby mode, to wake up, to report battery status, to change wake-up interval, to run self-diagnostics and report results, etc. In one embodiment, the sensor unit **102** reports its

6

general health and status on a regular basis (e.g., results of self-diagnostics, battery health, etc.).

In one embodiment, the sensor unit **102** provides two wake-up modes, a first wake-up mode for taking measurements (and reporting such measurements if deemed necessary), and a second wake-up mode for listening for commands from the central reporting station. The two wake-up modes, or combinations thereof, can occur at different intervals.

In one embodiment, the sensor unit **102** use spread-spectrum techniques to communicate with the repeater unit **110**. In one embodiment, the sensor unit **102** uses frequency-hopping spread-spectrum. In one embodiment, the sensor unit **102** has an address or identification (ID) code that distinguishes the sensor unit **102** from the other sensor units. The sensor unit **102** attaches its ID to outgoing communication packets so that transmissions from the sensor unit **102** can be identified by the repeater **110**. The repeater **110** attaches the ID of the sensor unit **102** to data and/or instructions that are transmitted to the sensor unit **102**. In one embodiment, the sensor unit **102** ignores data and/or instructions that are addressed to other sensor units.

In one embodiment, the sensor unit **102** includes a reset function. In one embodiment, the reset function is activated by the reset switch **208**. In one embodiment, the reset function is active for a prescribed interval of time. During the reset interval, the transceiver **203** is in a receiving mode and can receive the identification code from an external programmer. In one embodiment, the external programmer wirelessly transmits a desired identification code. In one embodiment, the identification code is programmed by an external programmer that is connected to the sensor unit **102** through an electrical connector. In one embodiment, the electrical connection to the sensor unit **102** is provided by sending modulated control signals (power line carrier signals) through a connector used to connect the power source **206**. In one embodiment, the external programmer provides power and control signals. In one embodiment, the external programmer also programs the type of sensor(s) installed in the sensor unit. In one embodiment, the identification code includes an area code (e.g., apartment number, zone number, floor number, etc.) and a unit number (e.g., unit 1, 2, 3, etc.).

In one embodiment, the sensor communicates with the repeater on the 900 MHz band. This band provides good transmission through walls and other obstacles normally found in and around a building structure. In one embodiment, the sensor communicates with the repeater on bands above and/or below the 900 MHz band. In one embodiment, the sensor, repeater, and/or base unit listen to a radio frequency channel before transmitting on that channel or before beginning transmission. If the channel is in use, (e.g., by another devise such as another repeater, a cordless telephone, etc.) then the sensor, repeater, and/or base unit changes to a different channel. In one embodiment, the sensor, repeater, and/or base unit coordinate frequency hopping by listening to radio frequency channels for interference and using an algorithm to select a next channel for transmission that avoids the interference. Thus, for example, in one embodiment, if a sensor senses a dangerous condition and goes into a continuous transmission mode, the sensor will test (e.g., listen to) the channel before transmission to avoid channels that are blocked, in use, or jammed. In one embodiment, the sensor continues to transmit data until it receives an acknowledgement from the base unit that the message has been received. In one embodiment, the sensor transmits data having a normal priority (e.g., status information) and does not look for an acknowledgement, and the

US 10,229,586 B2

7         8

sensor transmits data having elevated priority (e.g., excess smoke, temperature, etc.) until an acknowledgement is received.

The repeater unit **110** is configured to relay communications traffic between the sensor **102** (and, similarly, the sensor units **103-104**) and the base unit **112**. The repeater unit **110** typically operates in an environment with several other repeater units (such as the repeater unit **111** in FIG. **1**) and thus the repeater unit **110** contains a database (e.g., a lookup table) of sensor unit IDs. In FIG. **1**, the repeater **110** has database entries for the Ids of the sensors **102-104**, and thus the sensor **110** will only communicate with sensor units **102-104**. In one embodiment, the repeater **110** has an internal power source (e.g., battery, solar cell, fuel cell, etc.) and conserves power by maintaining an internal schedule of when the sensor units **102-104** are expected to transmit. In one embodiment, the repeater unit **110** goes to a low-power mode when none of its designated sensor units is scheduled to transmit. In one embodiment, the repeater **110** uses spread-spectrum techniques to communicate with the base unit **112** and with the sensor units **102-104**. In one embodiment, the repeater **110** uses frequency-hopping spread-spectrum to communicate with the base unit **112** and the sensor units **102-104**. In one embodiment, the repeater unit **110** has an address or identification (ID) code and the repeater unit **110** attaches its address to outgoing communication packets that originate in the repeater **110** (that is, packets that are not being forwarded). In one embodiment, the repeater unit **110** ignores data and/or instructions that are addressed to other repeater units or to sensor units not serviced by the repeater **110**.

In one embodiment, the base unit **112** communicates with the sensor unit **102** by transmitting a communication packet addressed to the sensor unit **102**. The repeaters **110** and **111** both receive the communication packet addressed to the sensor unit **102**. The repeater unit **111** ignores the communication packet addressed to the sensor unit **102**. The repeater unit **110** transmits the communication packet addressed to the sensor unit **102** to the sensor unit **102**. In one embodiment, the sensor unit **102**, the repeater unit **110**, and the base unit **112** communicate using Frequency-Hopping Spread Spectrum (FHSS), also known as channel-hopping.

Frequency-hopping wireless systems offer the advantage of avoiding other interfering signals and avoiding collisions. Moreover, there are regulatory advantages given to systems that do not transmit continuously at one frequency. Channel-hopping transmitters change frequencies after a period of continuous transmission, or when interference is encountered. These systems may have higher transmit power and relaxed limitations on in-band spurs. FCC regulations limit transmission time on one channel to 400 milliseconds (averaged over 10-20 seconds depending on channel bandwidth) before the transmitter must change frequency. There is a minimum frequency step when changing channels to resume transmission. If there are 25 to 49 frequency channels, regulations allow effective radiated power of 24 dBm, spurs must be −20 dBc, and harmonics must be −41.2 dBc. With 50 or more channels, regulations allow effective radiated power to be up to 30 dBm.

In one embodiment, the sensor unit **102**, the repeater unit **110**, and the base unit **112** communicate using FHSS wherein the frequency hopping of the sensor unit **102**, the repeater unit **110**, and the base unit **112** are not synchronized such that at any given moment, the sensor unit **102** and the repeater unit **110** are on different channels. In such a system, the base unit **112** communicates with the sensor unit **102**

using the hop frequencies synchronized to the repeater unit **110** rather than the sensor unit **102**. The repeater unit **110** then forwards the data to the sensor unit using hop frequencies synchronized to the sensor unit **102**. Such a system largely avoids collisions between the transmissions by the base unit **112** and the repeater unit **110**.

In one embodiment, the sensor units **102-106** all use FHSS and the sensor units **102-106** are not synchronized. Thus, at any given moment, it is unlikely that any two or more of the sensor units **102-106** will transmit on the same frequency. In this manner, collisions are largely avoided. In one embodiment, collisions are not detected but are tolerated by the system **100**. If a collisions does occur, data lost due to the collision is effectively re-transmitted the next time the sensor units transmit sensor data. When the sensor units **102-106** and repeater units **110-111** operate in asynchronous mode, then a second collision is highly unlikely because the units causing the collisions have hopped to different channels. In one embodiment, the sensor units **102-106**, repeater units **110-110**, and the base unit **112** use the same hop rate. In one embodiment, the sensor units **102-106**, repeater units **110-110**, and the base unit **112** use the same pseudo-random algorithm to control channel hopping, but with different starting seeds. In one embodiment, the starting seed for the hop algorithm is calculated from the ID of the sensor units **102-106**, repeater units **110-110**, or the base unit **112**.

In an alternative embodiment, the base unit communicates with the sensor unit **102** by sending a communication packet addressed to the repeater unit **110**, where the packet sent to the repeater unit **110** includes the address of the sensor unit **102**. The repeater **102** extracts the address of the sensor unit **102** from the packet and creates and transmits a packet addressed to the sensor unit **102**.

In one embodiment, the repeater unit **110** is configured to provide bi-directional communication between its sensors and the base unit **112**. In one embodiment, the repeater **110** is configured to receive instructions from the base unit **110**. Thus, for example, the base unit **112** can instruct the repeater to: send commands to one or more sensors; go to standby mode; "wake up"; report battery status; change wake-up interval; run self-diagnostics and report results; etc.

The base unit **112** is configured to receive measured sensor data from a number of sensor units either directly, or through the repeaters **110-111**. The base unit **112** also sends commands to the repeater units **110-111** and/or to the sensor units **110-111**. In one embodiment, the base unit **112** communicates with a diskless computer **113** that runs off of a CD-ROM. When the base unit **112** receives data from a sensor unit **102-111** indicating that there may be an emergency condition (e.g., a fire or excess smoke, temperature, water, etc.) the computer **113** will attempt to notify the responsible party **120**.

In one embodiment, the computer **112** maintains a database of the health, power status (e.g., battery charge), and current operating status of all of the sensor units **102-106** and the repeater units **110-111**. In one embodiment, the computer **113** automatically performs routine maintenance by sending commands to each sensor unit **102-106** to run a self-diagnostic and report the results. The computer **113** collects and logs such diagnostic results. In one embodiment, the computer **113** sends instructions to each sensor unit **102-106** telling the sensor how long to wait between "wakeup" intervals. In one embodiment, the computer **113** schedules different wakeup intervals to different sensor unit **102-106** based on the sensor unit's health, power status, location, etc. In one embodiment, the computer **113** schedules different wakeup intervals to different sensor unit **102-**

9

106 based on the type of data and urgency of the data collected by the sensor unit (e.g., sensor units that have smoke and/or temperature sensors produce data that should be checked relatively more often than sensor units that have humidity or moisture sensors). In one embodiment, the base unit sends instructions to repeaters to route sensor information around a failed repeater.

In one embodiment, the computer **113** produces a display that tells maintenance personnel which sensor units **102**-**106** need repair or maintenance. In one embodiment, the computer **113** maintains a list showing the status and/or location of each sensor according to the ID of each sensor.

In one embodiment, the sensor units **102**-**106** and/or the repeater units **110**-**111** measure the signal strength of the wireless signals received (e.g., the sensor unit **102** measures the signal strength of the signals received from the repeater unit **110**, the repeater unit **110** measures the signal strength received from the sensor unit **102** and/or the base unit **112**). The sensor units **102**-**106** and/or the repeater units **110**-**111** report such signal strength measurement back to the computer **113**. The computer **113** evaluates the signal strength measurements to ascertain the health and robustness of the sensor system **100**. In one embodiment, the computer **113** uses the signal strength information to re-route wireless communications traffic in the sensor system **100**. Thus, for example, if the repeater unit **110** goes offline or is having difficulty communicating with the sensor unit **102**, the computer **113** can send instructions to the repeater unit **111** to add the ID of the sensor unit **102** to the database of the repeater unit **111** (and similarly, send instructions to the repeater unit **110** to remove the ID of the sensor unit **102**), thereby routing the traffic for the sensor unit **102** through the router unit **111** instead of the router unit **110**.

FIG. **2** is a block diagram of the sensor unit **102**. In the sensor unit **102**, one or more sensors **201** and a transceiver **203** are provided to a controller **202**. The controller **202** typically provides power, data, and control information to the sensor(s) **201** and the transceiver **202**. A power source **206** is provided to the controller **202**. An optional tamper sensor **205** is also provided to the controller **202**. A reset device (e.g., a switch) **208** is proved to the controller **202**. In one embodiment, an optional audio output device **209** is provided. In one embodiment, the sensor **201** is configured as a plug-in module that can be replaced relatively easily.

In one embodiment, the transceiver **203** is based on a TRF **6901** transceiver chip from Texas Instruments, Inc. In one embodiment, the controller **202** is a conventional programmable microcontroller. In one embodiment, the controller **202** is based on a Field Programmable Gate Array (FPGA), such as, for example, provided by Xilinx Corp. In one embodiment, the sensor **201** includes an optoelectric smoke sensor with a smoke chamber. In one embodiment, the sensor **201** includes a thermistor. In one embodiment, the sensor **201** includes a humidity sensor. In one embodiment, the sensor **201** includes a sensor, such as, for example, a water level sensor, a water temperature sensor, a carbon monoxide sensor, a moisture sensor, a water flow sensor, natural gas sensor, propane sensor, etc.

The controller **202** receives sensor data from the sensor(s) **201**. Some sensors **201** produce digital data. However, for many types of sensors **201**, the sensor data is analog data. Analog sensor data is converted to digital format by the controller **202**. In one embodiment, the controller evaluates the data received from the sensor(s) **201** and determines whether the data is to be transmitted to the base unit **112**. The sensor unit **102** generally conserves power by not transmitting data that falls within a normal range. In one embodi-

10

ment, the controller **202** evaluates the sensor data by comparing the data value to a threshold value (e.g., a high threshold, a low threshold, or a high-low threshold). If the data is outside the threshold (e.g., above a high threshold, below a low threshold, outside an inner range threshold, or inside an outer range threshold), then the data is deemed to be anomalous and is transmitted to the base unit **112**. In one embodiment, the data threshold is programmed into the controller **202**. In one embodiment, the data threshold is programmed by the base unit **112** by sending instructions to the controller **202**. In one embodiment, the controller **202** obtains sensor data and transmits the data when commanded by the computer **113**.

In one embodiment, the tamper sensor **205** is configured as a switch that detects removal of or tampering with the sensor unit **102**.

FIG. **3** is a block diagram of the repeater unit **110**. In the repeater unit **110**, a first transceiver **302** and a second transceiver **305** are provided to a controller **303**. The controller **303** typically provides power, data, and control information to the transceivers **302**, **304**. A power source **306** is provided to the controller **303**. An optional tamper sensor (not shown) is also provided to the controller **303**.

When relaying sensor data to the base unit **112**, the controller **303** receives data from the first transceiver **303** and provides the data to the second transceiver **304**. When relaying instructions from the base unit **112** to a sensor unit, the controller **303** receives data from the second transceiver **304** and provides the data to the first transceiver **302**. In one embodiment, the controller **303** conserves power by powering-down the transceivers **302**, **304** during periods when the controller **303** is not expecting data. The controller **303** also monitors the power source **306** and provides status information, such as, for example, self-diagnostic information and/or information about the health of the power source **306**, to the base unit **112**. In one embodiment, the controller **303** sends status information to the base unit **112** at regular intervals. In one embodiment, the controller **303** sends status information to the base unit **112** when requested by the base unit **112**. In one embodiment, the controller **303** sends status information to the base unit **112** when a fault condition (e.g., battery low) is detected.

In one embodiment, the controller **303** includes a table or list of identification codes for wireless sensor units **102**. The repeater **303** forwards packets received from, or sent to, sensor units **102** in the list. In one embodiment, the repeater **110** receives entries for the list of sensor units from the computer **113**. In one embodiment, the controller **303** determines when a transmission is expected from the sensor units **102** in the table of sensor units and places the repeater **110** (e.g., the transceivers **302**, **304**) in a low-power mode when no transmissions are expected from the transceivers on the list. In one embodiment, the controller **303** recalculates the times for low-power operation when a command to change reporting interval is forwarded to one of the sensor units **102** in the list (table) of sensor units or when a new sensor unit is added to the list (table) of sensor units.

FIG. **4** is a block diagram of the base unit **112**. In the base unit **112**, a transceiver **402** and a computer interface **404** are provided to a controller **403**. The controller **303** typically provides data and control information to the transceivers **402** and to the interface. The interface **402** is provided to a port on the monitoring computer **113**. The interface **402** can be a standard computer data interface, such as, for example, Ethernet, wireless Ethernet, firewire port, Universal Serial Bus (USB) port, bluetooth, etc.

US 10,229,586 B2

11 12

FIG. **5** shows one embodiment a communication packet **500** used by the sensor units, repeater units, and the base unit. The packet **500** includes a preamble portion **501**, an address (or ID) portion **502**, a data payload portion **503**, and an integrity portion **504**. In one embodiment, the integrity portion **504** includes a checksum. In one embodiment, the sensor units **102**-**106**, the repeater units **110**-**111**, and the base unit **112** communicate using packets such as the packet **500**. In one embodiment, the packets **500** are transmitted using FHSS.

In one embodiment, the data packets that travel between the sensor unit **102**, the repeater unit **111**, and the base unit **112** are encrypted. In one embodiment, the data packets that travel between the sensor unit **102**, the repeater unit **111**, and the base unit **112** are encrypted and an authentication code is provided in the data packet so that the sensor unit **102**, the repeater unit, and/or the base unit **112** can verify the authenticity of the packet.

In one embodiment the address portion **502** includes a first code and a second code. In one embodiment, the repeater **111** only examines the first code to determine if the packet should be forwarded. Thus, for example, the first code can be interpreted as a building (or building complex) code and the second code interpreted as a subcode (e.g., an apartment code, area code, etc.). A repeater that uses the first code for forwarding thus forwards packets having a specified first code (e.g., corresponding to the repeater's building or building complex). Thus alleviates the need to program a list of sensor units **102** into a repeater, since a group of sensors in a building will typically all have the same first code but different second codes. A repeater so configured, only needs to know the first code to forward packets for any repeater in the building or building complex. This does, however, raise the possibility that two repeaters in the same building could try to forward packets for the same sensor unit **102**. In one embodiment, each repeater waits for a programmed delay period before forwarding a packet. Thus reducing the chance of packet collisions at the base unit (in the case of sensor unit to base unit packets) and reducing the chance of packet collisions at the sensor unit (in the case of base unit to sensor unit packets). In one embodiment, a delay period is programmed into each repeater. In one embodiment, delay periods are pre-programmed onto the repeater units at the factory or during installation. In one embodiment, a delay period is programmed into each repeater by the base unit **112**. In one embodiment, a repeater randomly chooses a delay period. In one embodiment, a repeater randomly chooses a delay period for each forwarded packet. In one embodiment, the first code is at least 6 digits. In one embodiment, the second code is at least 5 digits.

In one embodiment, the first code and the second code are programmed into each sensor unit at the factory. In one embodiment, the first code and the second code are programmed when the sensor unit is installed. In one embodiment, the base unit **112** can re-program the first code and/or the second code in a sensor unit.

In one embodiment, collisions are further avoided by configuring each repeater unit **111** to begin transmission on a different frequency channel. Thus, if two repeaters attempt to begin transmission at the same time, the repeaters will not interfere with each other because the transmissions will begin on different channels (frequencies).

FIG. **6** is a flowchart showing one embodiment of the operation of the sensor unit **102** wherein relatively continuous monitoring is provided. In FIG. **6**, a power up block **601** is followed by an initialization block **602**. After initialization, the sensor unit **102** checks for a fault condition (e.g.,

activation of the tamper sensor, low battery, internal fault, etc.) in a block **603**. A decision block **604** checks the fault status. If a fault has occurred, then the process advances to a block **605** were the fault information is transmitted to the repeater **110** (after which, the process advances to a block **612**); otherwise, the process advances to a block **606**. In the block **606**, the sensor unit **102** takes a sensor reading from the sensor(s) **201**. The sensor data is subsequently evaluated in a block **607**. If the sensor data is abnormal, then the process advances to a transmit block **609** where the sensor data is transmitted to the repeater **110** (after which, the process advances to a block **612**); otherwise, the process advances to a timeout decision block **610**. If the timeout period has not elapsed, then the process returns to the fault-check block **603**; otherwise, the process advances to a transmit status block **611** where normal status information is transmitted to the repeater **110**. In one embodiment, the normal status information transmitted is analogous to a simple "ping" which indicates that the sensor unit **102** is functioning normally. After the block **611**, the process proceeds to a block **612** where the sensor unit **102** momentarily listens for instructions from the monitor computer **113**. If an instruction is received, then the sensor unit **102** performs the instructions, otherwise, the process returns to the status check block **603**. In one embodiment, transceiver **203** is normally powered down. The controller **202** powers up the transceiver **203** during execution of the blocks **605**, **609**, **611**, and **612**. The monitoring computer **113** can send instructions to the sensor unit **102** to change the parameters used to evaluate data used in block **607**, the listen period used in block **612**, etc.

Relatively continuous monitoring, such as shown in FIG. **6**, is appropriate for sensor units that sense relatively high-priority data (e.g., smoke, fire, carbon monoxide, flammable gas, etc.). By contrast, periodic monitoring can be used for sensors that sense relatively lower priority data (e.g., humidity, moisture, water usage, etc.). FIG. **7** is a flowchart showing one embodiment of operation of the sensor unit **102** wherein periodic monitoring is provided. In FIG. **7**, a power up block **701** is followed by an initialization block **702**. After initialization, the sensor unit **102** enters a low-power sleep mode. If a fault occurs during the sleep mode (e.g., the tamper sensor is activated), then the process enters a wake-up block **704** followed by a transmit fault block **705**. If no fault occurs during the sleep period, then when the specified sleep period has expired, the process enters a block **706** where the sensor unit **102** takes a sensor reading from the sensor(s) **201**. The sensor data is subsequently sent to the monitoring computer **113** in a report block **707**. After reporting, the sensor unit **102** enters a listen block **708** where the sensor unit **102** listens for a relatively short period of time for instructions from monitoring computer **708**. If an instruction is received, then the sensor unit **102** performs the instructions, otherwise, the process returns to the sleep block **703**. In one embodiment, the sensor **201** and transceiver **203** are normally powered down. The controller **202** powers up the sensor **201** during execution of the block **706**. The controller **202** powers up the transceiver during execution of the blocks **705**, **707**, and **708**. The monitoring computer **113** can send instructions to the sensor unit **102** to change the sleep period used in block **703**, the listen period used in block **708**, etc.

In one embodiment, the sensor unit transmits sensor data until a handshaking-type acknowledgement is received. Thus, rather than sleep of no instructions or acknowledgements are received after transmission (e.g., after the decision block **613** or **709**) the sensor unit **102** retransmits its data and

US 10,229,586 B2

13

14

waits for an acknowledgement. The sensor unit **102** continues to transmit data and wait for an acknowledgement until an acknowledgement is received. In one embodiment, the sensor unit accepts an acknowledgement from a repeater unit **111** and it then becomes the responsibility of the repeater unit **111** to make sure that the data is forwarded to the base unit **112**. In one embodiment, the repeater unit **111** does not generate the acknowledgement, but rather forwards an acknowledgement from the base unit **112** to the sensor unit **102**. The two-way communication ability of the sensor unit **102** provides the capability for the base unit **112** to control the operation of the sensor unit **102** and also provides the capability for robust handshaking-type communication between the sensor unit **102** and the base unit **112**.

Regardless of the normal operating mode of the sensor unit **102** (e.g., using the Flowcharts of FIG. **6**, **7**, or other modes) in one embodiment, the monitoring computer **113** can instruct the sensor unit **102** to operate in a relatively continuous mode where the sensor repeatedly takes sensor readings and transmits the readings to the monitoring computer **113**. Such a mode can be used, for example, when the sensor unit **102** (or a nearby sensor unit) has detected a potentially dangerous condition (e.g., smoke, rapid temperature rise, etc.).

FIG. **8** shows the sensor system used to detect water leaks. In one embodiment, the sensor unit **102** includes a water level sensor and **803** and/or a water temperature sensor **804**. The water level sensor **803** and/or water temperature sensor **804** are place, for example, in a tray underneath a water heater **801** in order to detect leaks from the water heater **801** and thereby prevent water damage from a leaking water heater. In one embodiment, a temperature sensor is also provide to measure temperature near the water heater. The water level sensor can also be placed under a sink, in a floor sump, etc. In one embodiment, the severity of a leak is ascertained by the sensor unit **102** (or the monitoring computer **113**) by measuring the rate of rise in the water level. When placed near the hot water tank **801**, the severity of a leak can also be ascertained at least in part by measuring the temperature of the water. In one embodiment, a first water flow sensor is placed in an input water line for the hot water tank **801** and a second water flow sensor is placed in an output water line for the hot water tank. Leaks in the tank can be detected by observing a difference between the water flowing through the two sensors.

In one embodiment, a remote shutoff valve **810** is provided, so that the monitoring system **100** can shutoff the water supply to the water heater when a leak is detected. In one embodiment, the shutoff valve is controlled by the sensor unit **102**. In one embodiment, the sensor unit **102** receives instructions from the base unit **112** to shut off the water supply to the heater **801**. In one embodiment, the responsible party **120** sends instructions to the monitoring computer **113** instructing the monitoring computer **113** to send water shut off instructions to the sensor unit **102**. Similarly, in one embodiment, the sensor unit **102** controls a gas shutoff valve **811** to shut off the gas supply to the water heater **801** and/or to a furnace (not shown) when dangerous conditions (such as, for example, gas leaks, carbon monoxide, etc.) are detected. In one embodiment, a gas detector **812** is provided to the sensor unit **102**. In one embodiment, the gas detector **812** measures carbon monoxide. In one embodiment, the gas detector **812** measures flammable gas, such as, for example, natural gas or propane.

In one embodiment, an optional temperature sensor **818** is provided to measure stack temperature. Using data from the temperature sensor **818**, the sensor unit **102** reports conditions, such as, for example, excess stack temperature. Excess stack temperature is often indicative of poor heat transfer (and thus poor efficiency) in the water heater **818**.

In one embodiment, an optional temperature sensor **819** is provided to measure temperature of water in the water heater **810**. Using data from the temperature sensor **819**, the sensor unit **102** reports conditions, such as, for example, over-temperature or under-temperature of the water in the water heater.

In one embodiment, an optional current probe **821** is provided to measure electric current provided to a heating element **820** in an electric water heater. Using data from the current probe **821**, the sensor unit **102** reports conditions, such as, for example, no current (indicating a burned-out heating element **820**). An over-current condition often indicates that the heating element **820** is encrusted with mineral deposits and needs to be replaced or cleaned. By measuring the current provided to the water heater, the monitoring system can measure the amount of energy provided to the water heater and thus the cost of hot water, and the efficiency of the water heater.

In one embodiment, the sensor **803** includes a moisture sensor. Using data from the moisture sensor, the sensor unit **102** reports moisture conditions, such as, for example, excess moisture that would indicate a water leak, excess condensation, etc.

In one embodiment, the sensor unit **102** is provided to a moisture sensor (such as the sensor **803**) located near an air conditioning unit. Using data from the moisture sensor, the sensor unit **102** reports moisture conditions, such as, for example, excess moisture that would indicate a water leak, excess condensation, etc.

In one embodiment, the sensor **201** includes a moisture sensor. The moisture sensor can be place under a sink or a toilet (to detect plumbing leaks) or in an attic space (to detect roof leaks).

Excess humidity in a structure can cause severe problems such as rotting, growth of molds, mildew, and fungus, etc. (hereinafter referred to generically as fungus). In one embodiment, the sensor **201** includes a humidity sensor. The humidity sensor can be place under a sink, in an attic space, etc. to detect excess humidity (due to leaks, condensation, etc.). In one embodiment, the monitoring computer **113** compares humidity measurements taken from different sensor units in order to detect areas that have excess humidity. Thus for example, the monitoring computer **113** can compare the humidity readings from a first sensor unit **102** in a first attic area, to a humidity reading from a second sensor unit **102** in a second area. For example, the monitoring computer can take humidity readings from a number of attic areas to establish a baseline humidity reading and then compare the specific humidity readings from various sensor units to determine if one or more of the units are measuring excess humidity. The monitoring computer **113** would flag areas of excess humidity for further investigation by maintenance personnel. In one embodiment, the monitoring computer **113** maintains a history of humidity readings for various sensor units and flags areas that show an unexpected increase in humidity for investigation by maintenance personnel.

In one embodiment, the monitoring system **100** detects conditions favorable for fungus (e.g., mold, mildew, fungus, etc.) growth by using a first humidity sensor located in a first building area to produce first humidity data and a second humidity sensor located in a second building area to produce second humidity data. The building areas can be, for

US 10,229,586 B2

15

example, areas near a sink drain, plumbing fixture, plumbing, attic areas, outer walls, a bilge area in a boat, etc.

The monitoring station **113** collects humidity readings from the first humidity sensor and the second humidity sensor and indicates conditions favorable for fungus growth by comparing the first humidity data and the second humidity data. In one embodiment, the monitoring station **113** establishes a baseline humidity by comparing humidity readings from a plurality of humidity sensors and indicates possible fungus growth conditions in the first building area when at least a portion of the first humidity data exceeds the baseline humidity by a specified amount. In one embodiment, the monitoring station **113** establishes a baseline humidity by comparing humidity readings from a plurality of humidity sensors and indicates possible fungus growth conditions in the first building area when at least a portion of the first humidity data exceeds the baseline humidity by a specified percentage.

In one embodiment, the monitoring station **113** establishes a baseline humidity history by comparing humidity readings from a plurality of humidity sensors and indicates possible fungus growth conditions in the first building area when at least a portion of the first humidity data exceeds the baseline humidity history by a specified amount over a specified period of time. In one embodiment, the monitoring station **113** establishes a baseline humidity history by comparing humidity readings from a plurality of humidity sensors over a period of time and indicates possible fungus growth conditions in the first building area when at least a portion of the first humidity data exceeds the baseline humidity by a specified percentage of a specified period of time.

In one embodiment, the sensor unit **102** transmits humidity data when it determines that the humidity data fails a threshold test. In one embodiment, the humidity threshold for the threshold test is provided to the sensor unit **102** by the monitoring station **113**. In one embodiment, the humidity threshold for the threshold test is computed by the monitoring station from a baseline humidity established in the monitoring station. In one embodiment, the baseline humidity is computed at least in part as an average of humidity readings from a number of humidity sensors. In one embodiment, the baseline humidity is computed at least in part as a time average of humidity readings from a number of humidity sensors. In one embodiment, the baseline humidity is computed at least in part as a time average of humidity readings from a humidity sensor. In one embodiment, the baseline humidity is computed at least in part as the lesser of a maximum humidity reading an average of a number of humidity readings.

In one embodiment, the sensor unit **102** reports humidity readings in response to a query by the monitoring station **113**. In one embodiment, the sensor unit **102** reports humidity readings at regular intervals. In one embodiment, a humidity interval is provided to the sensor unit **102** by the monitoring station **113**.

In one embodiment, the calculation of conditions for fungus growth is comparing humidity readings from one or more humidity sensors to the baseline (or reference) humidity. In one embodiment, the comparison is based on comparing the humidity readings to a percentage (e.g., typically a percentage greater than 100%) of the baseline value. In one embodiment, the comparison is based on comparing the humidity readings to a specified delta value above the reference humidity. In one embodiment, the calculation of likelihood of conditions for fungus growth is based on a time history of humidity readings, such that the longer the favor-

16

able conditions exist, the greater the likelihood of fungus growth. In one embodiment, relatively high humidity readings over a period of time indicate a higher likelihood of fungus growth than relatively high humidity readings for short periods of time. In one embodiment, a relatively sudden increase in humidity as compared to a baseline or reference humidity is reported by the monitoring station **113** as a possibility of a water leak. If the relatively high humidity reading continues over time then the relatively high humidity is reported by the monitoring station **113** as possibly being a water leak and/or an area likely to have fungus growth or water damage.

Temperatures relatively more favorable to fungus growth increase the likelihood of fungus growth. In one embodiment, temperature measurements from the building areas are also used in the fungus grown-likelihood calculations. In one embodiment, a threshold value for likelihood of fungus growth is computed at least in part as a function of temperature, such that temperatures relatively more favorable to fungus growth result in a relatively lower threshold than temperatures relatively less favorable for fungus growth. In one embodiment, the calculation of a likelihood of fungus growth depends at least in part on temperature such that temperatures relatively more favorable to fungus growth indicate a relatively higher likelihood of fungus growth than temperatures relatively less favorable for fungus growth. Thus, in one embodiment, a maximum humidity and/or minimum threshold above a reference humidity is relatively lower for temperature more favorable to fungus growth than the maximum humidity and/or minimum threshold above a reference humidity for temperatures relatively less favorable to fungus growth.

In one embodiment, a water flow sensor is provided to the sensor unit **102**. The sensor unit **102** obtains water flow data from the water flow sensor and provides the water flow data to the monitoring computer **113**. The monitoring computer **113** can then calculate water usage. Additionally, the monitoring computer can watch for water leaks, by, for example, looking for water flow when there should be little or no flow. Thus, for example, if the monitoring computer detects water usage throughout the night, the monitoring computer can raise an alert indicating that a possible water leak has occurred.

In one embodiment, the sensor **201** includes a water flow sensor is provided to the sensor unit **102**. The sensor unit **102** obtains water flow data from the water flow sensor and provides the water flow data to the monitoring computer **113**. The monitoring computer **113** can then calculate water usage. Additionally, the monitoring computer can watch for water leaks, by, for example, looking for water flow when there should be little or no flow. Thus, for example, if the monitoring computer detects water usage throughout the night, the monitoring computer can raise an alert indicating that a possible water leak has occurred.

In one embodiment, the sensor **201** includes a fire-extinguisher tamper sensor is provided to the sensor unit **102**. The fire-extinguisher tamper sensor reports tampering with or use of a fire-extinguisher. In one embodiment the fire-extinguisher tamper sensor reports that the fire extinguisher has been removed from its mounting, that a fire extinguisher compartment has been opened, and/or that a safety lock on the fire extinguisher has been removed.

It will be evident to those skilled in the art that the invention is not limited to the details of the foregoing illustrated embodiments and that the present invention may be embodied in other specific forms without departing from the spirit or essential attributed thereof; furthermore, various

US 10,229,586 B2

17

omissions, substitutions and changes may be made without departing from the spirit of the inventions. For example, although specific embodiments are described in terms of the 900 MHz frequency band, one of ordinary skill in the art will recognize that frequency bands above and below 900 MHz can be used as well. The wireless system can be configured to operate on one or more frequency bands, such as, for example, the HF band, the VHF band, the UHF band, the Microwave band, the Millimeter wave band, etc. One of ordinary skill in the art will further recognize that techniques other than spread spectrum can also be used and/or can be use instead spread spectrum. The modulation uses is not limited to any particular modulation method, such that modulation scheme used can be, for example, frequency modulation, phase modulation, amplitude modulation, combinations thereof, etc. The foregoing description of the embodiments is therefore to be considered in all respects as illustrative and not restrictive, with the scope of the invention being delineated by the appended claims and their equivalents.

What is claimed is:

1. An audio-enabled wireless device configured for bidirectional wireless communication in a wireless mesh network, the wireless device comprising:
   a wireless transceiver;
   an audio output element;
   a reset element; and
   a controller operatively coupled to the wireless transceiver, the audio output element, and the reset element, the controller being configured to:
      receive a communication packet using the wireless transceiver, the communication packet including a preamble portion, an identification code portion, a data payload portion, and an integrity portion;
      compare at least the identification code portion of the received communication packet to a table of identifiers stored in the audio-enabled wireless device;
      based on the comparison of the identification code portion of the received communication packet matching an entry in the table of identifiers stored in the audio-enabled wireless device, determine to relay the communication packet to another audio-enabled wireless device; and
      relay the communication packet to the other audio-enabled wireless device.

2. The audio-enabled wireless device of claim 1, the controller configured to:
   prior to the relay of the communication packet, listen to a radio frequency channel to determine the radio frequency channel is not in use by another device; and
   transmit, via the radio frequency channel, the communication packet.

3. The audio-enabled wireless device of claim 2, the controller configured to:
   prior to the transmission of the communication packet, determine a delay value; and
   wait the determined delay value before the transmission of the communication packet.

4. The audio-enabled wireless device of claim 3, wherein the delay value is a random delay value.

5. The audio-enabled wireless device of claim 1, wherein if the identification code portion of the received communication packet does not match an entry in the table of identifiers stored in the audio-enabled wireless device, the controller is configured to not relay the communication packet.

18

6. The audio-enabled wireless device of claim 1, wherein the wireless transceiver is configured for spread-spectrum communication, and wherein the wireless transceiver is configured to communicate in one or more frequency bands above a 900 MHz frequency band.

7. The audio-enabled wireless device of claim 1, wherein the audio-enabled wireless device includes an Ethernet network connection, and wherein the controller is configured to communicate, using the Ethernet connection, via the Internet.

8. The wireless device of claim 1, wherein the reset element is a reset switch and wherein the reset switch is configured to activate a reset function.

9. A method of forwarding a communication packet by an audio-enabled wireless device, the method comprising:
   receiving, by the audio-enabled wireless device using a wireless transceiver configured for bidirectional wireless communication, the communication packet, the communication packet including a preamble portion, an identification code portion, a data payload portion, and an integrity portion, the audio-enabled wireless device including an audio output element and a reset element;
   comparing at least the identification code portion of the received communication packet to a table of identifiers stored in the audio-enabled wireless device;
   based on the comparing indicating that the identification code portion of the received communication packet matches an entry in the table of identifiers stored in the audio-enabled wireless device, determining to relay the communication packet to another audio-enabled wireless device; and
   relaying the communication packet to the other audio-enabled wireless device.

10. The method of claim 9, comprising:
   prior to the relaying the communication packet, listening to a radio frequency channel to determine the radio frequency channel is not in use by another device; and
   transmitting, via the radio frequency channel, the communication packet.

11. The method of claim 10, comprising:
   prior to the transmitting the communication packet, determining a delay value; and
   waiting the determined delay value before the transmitting the communication packet.

12. The method of claim 11, wherein the delay value is a random delay value.

13. The method of claim 9, wherein the wireless transceiver is configured for spread-spectrum communication and wherein the wireless transceiver is configured to communicate in one or more frequency bands above a 900 MHz band.

14. The method of claim 9, wherein the reset element is a reset switch, the method comprising:
   activating a reset function of the audio-enabled wireless device in response to an input to the reset switch.

15. A wireless mesh network system, comprising:
   multiple audio-enabled wireless devices, each of the multiple audio-enabled wireless devices comprising a wireless transceiver, a reset element, and an audio output element, each of the audio-enabled wireless devices being configured to:
      receive, using the wireless transceiver a communication packet, the communication packet including a preamble portion, an identification code portion, a data payload portion, and an integrity portion;

US 10,229,586 B2

19

20

compare at least the identification code portion of the received communication packet to a table of identifiers stored in the audio-enabled wireless device;

based on the comparison of the identification code portion of the received communication packet matching an entry in the table of identifiers stored in the audio-enabled wireless device, determine to relay the communication packet to another of the multiple audio-enabled wireless devices; and

relay the communication packet to the other of the multiple audio-enabled wireless devices.

**16**. The wireless mesh network system of claim **15**, wherein one or more of the multiple audio-enabled wireless devices includes an Ethernet network connection, the one or more of the multiple audio-enabled wireless devices being configured to:

communicate, using the Ethernet network connection, via the Internet; and

transmit one or more commands to other of the multiple audio-enabled wireless devices.

**17**. The wireless mesh network system of claim **15**, wherein each of the multiple audio-enabled wireless devices is configured for spread-spectrum communication and wherein each of the multiple audio-enabled wireless devices is configured to communicate in one or more frequency bands above a 900 MHz band.

**18**. The wireless mesh network system of claim **15**, wherein each of the multiple audio-enabled wireless devices is configured to:

prior to a transmission of one or more communication packets, listen to a radio frequency channel to determine the radio frequency channel is not in use by another device; and

transmit, via the radio frequency channel, the one or more communication packets.

**19**. The wireless mesh network system of claim **15**, wherein each of the multiple audio-enabled wireless devices is configured to:

listen to a radio frequency channel to determine if the radio frequency channel is in use; and

switch to a different radio frequency channel when the radio frequency channel is in use.

**20**. The wireless mesh network system of claim **15**, wherein each of the multiple audio-enabled wireless devices is configured to:

prior to a transmission of one or more communication packets, determine a delay value; and

wait the determined delay value before the transmission of the one or more communication packets.

* * * * *