CLEMENT SETH ROBERTS (SBN 209203)
croberts@orrick.com
BAS DE BLANK (SBN 191487)
basdeblank@orrick.com
ALYSSA CARIDIS (SBN 260103)
acaridis@orrick.com
ORRICK, HERRINGTON & SUTCLIFFE LLP
The Orrick Building
405 Howard Street
San Francisco, CA 94105-2669
Telephone:     +1 415 773 5700
Facsimile:      +1 415 773 5759

SEAN M. SULLIVAN (*pro hac vice*)
sullivan@ls3ip.com
J. DAN SMITH (*pro hac vice*)
smith@ ls3ip.com
MICHAEL P. BOYEA (*pro hac vice*)
boyea@ ls3ip.com
COLE B. RICHTER (*pro hac vice*)
richter@ls3ip.com
LEE SULLIVAN SHEA & SMITH LLP
656 W Randolph St., Floor 5W
Chicago, IL 60661
Telephone:     +1 312 754 0002
Facsimile:      +1 312 754 0003

*Attorneys for Sonos, Inc.*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA,

SAN FRANCISCO DIVISION

| | |
|---|---|
| SONOS, INC.,<br><br>     Plaintiff and Counter-defendant,<br><br>v.<br><br>GOOGLE LLC,<br><br>     Defendant and Counter-claimant. | Case No. 3:20-cv-06754-WHA<br><br>Consolidated with<br>Case No. 3:21-cv-07559-WHA<br><br>**JOINT AMENDED TRIAL EXHIBIT LIST** |

1      Attached please find Plaintiff and Counter-Defendant Sonos, Inc. and Defendant and
2  Counter-Claimant Google LLC's joint amended trial exhibit list.
3
4  Dated:  May 17, 2023                    ORRICK HERRINGTON & SUTCLIFFE LLP
5                                          *and*
                                           LEE SULLIVAN SHEA & SMITH LLP
6
                                           By: */s/ Clement S. Roberts*
7                                              Clement S. Roberts
8                                          *Attorneys for Sonos, Inc.*
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

JOINT AMENDED TRIAL EXHIBIT LIST
3:20-cv-06754-WHA

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0001 | 11/5/2019 | U.S. Patent No. 10,469,966 (Lambourne) | | | | | | |
| TX0002 | | WITHDRAWN | | | | | | |
| TX0003 | 11/24/2020 | U.S. Patent No. 10,848,885 (Lambourne) and certificate of correction | | | | | | |
| TX0004 | 4/12/2019 | File History for U.S. Patent No. 10,469,966 (U.S. App. No. 16/383,565) | SONOS-SVG2-00006559 | | 403; H; R; PK; U | | | |
| TX0005 | | WITHDRAWN | | | | | | |
| TX0006 | 4/12/2019 | File History for U.S. Patent No. 10,848,885 (U.S. App. No. 16/383,561) - Depo Ex. Kennedy 1240; Butts 1252 | SONOS-SVG2-00011280 | | H; R; PK; MIL | | | |
| TX0007 | | Screenshot of Youtube app (Mo Dep. Ex. 7) | | R, 403, H | | | | |
| TX0008 | | Screenshots captured on iPhone showing cast session (Mo Dep. Ex. 8) | | R | | | | |
| TX0009 | 6/5/2018 | Cast Stream Transfer and Youtube, Summary (Mo Dep. Ex. 9) | GOOG-SONOSWDTX-00041934 | R | | | | |
| TX0010 | | Photos (Mo Dep. Ex. 10) | | R, PK, BE, N | | | | |
| TX0011 | 4/19/2022 | Vincent Mo LinkedIn Profile (Mo Dep. Ex. 11) | | R | | | | |
| TX0012 | | WITHDRAWN | | | | | | |
| TX0013 | | WITHDRAWN | | | | | | |
| TX0014 | | WITHDRAWN | | | | | | |
| TX0015 | | WITHDRAWN | | | | | | |
| TX0016 | | WITHDRAWN | | | | | | |
| TX0017 | | Screenshots of YouTube Music app (Nicholson Dep. Ex. 17) | | R | | | | |
| TX0018 | | WITHDRAWN | | | | | | |
| TX0019 | | WITHDRAWN | | | | | | |
| TX0020 | | Screenshots (Nicholson Dep. Ex. 20) | | R, PK, A | | | | |
| TX0021 | | Screenshot (Nicholson Dep. Ex. 21) | | R, PK, A | | | | |
| TX0022 | | WITHDRAWN | | | | | | |
| TX0023 | 8/12/2020 | Webpage: YouTube Music Playback Squad, Integrations (Nicholson Dep. Ex. 23) | GOOG-SONOSWDTX-00039699 | R, 403 | | | | |
| TX0024 | | Kelly Keniston LinkedIn profile (Keniston Dep. Ex. 24) | | R, 403 | | | | |
| TX0025 | | WITHDRAWN | | | | | | |
| TX0026 | | WITHDRAWN | | | | | | |
| TX0027 | | WITHDRAWN | | | | | | |
| TX0028 | | WITHDRAWN | | | | | | |
| TX0029 | | WITHDRAWN | | | | | | |
| TX0030 | | WITHDRAWN | | | | | | |
| TX0031 | | WITHDRAWN | | | | | | |
| TX0032 | | WITHDRAWN | | | | | | |
| TX0033 | | WITHDRAWN | | | | | | |
| TX0034 | | WITHDRAWN | | | | | | |
| TX0035 | | Kenneth MacKay CV (MacKay 5/10/2022 Dep. Ex. 35) | | R | | | | |
| TX0036 | | Webpage: Google Nest Help, Create and manage speaker groups (MacKay 5/10/2022 Dep. Ex. 36) (Pedro Dep. Ex. 36) | GOOG-SONOSWDTX-00007068 | R, N | | | | |
| TX0037 | 12/24/2020 | International Application WO 2020/256766 A1 (Chan) (MacKay 5/10/2022 Dep. Ex. 37) | | R | | | | |
| TX0038 | 8/30/2018 | Multizone Audio Design by Ken MacKay (MacKay 5/10/2022 Dep. Ex. 38) | GOOG-SONOSWDTX-00040384 | R | 403; H; A; PK; R | | | |
| TX0039 | 6/25/2019 | U.S. Patent No. 10,334,306 (Mackay) (MacKay 5/10/2022 Dep. Ex. 39) | | R | | | | |
| TX0040 | 6/5/2014 | Presentation: Google Cast for Audio - Initial UX spec 6.5.2014 (MacKay 5/10/2022 Dep. Ex. 40) (Shekel Dep. Ex. 1254) | GOOG-SONOSNDCA-00056732 | R | 403; H; A; PK; R | | | |
| TX0041 | | GC4A Technical Specification (MacKay 5/10/2022 Dep. Ex. 41) | GOOG-SONOSWDTX-00048792 | R | | | | |
| TX0042 | | Speaker Group Creation screenshots (MacKay 5/10/2022 Dep. Ex. 42) (Pedro Dep. Ex. 42) | | R | | | | |
| TX0043 | | Google Source Code (MacKay 5/10/2022 Dep. Ex. 43) | SC-GOOGSONOSNDCA-00042 | R | | | | |
| TX0044 | | Google Source Code (MacKay 5/10/2022 Dep. Ex. 44) | SC-GOOGSONOSNDCA-00027 | R | | | | |
| TX0045 | | Speaker Group Launch screenshots (MacKay 5/10/2022 Dep. Ex. 45) | | R | | | | |
| TX0046 | | Cast V2: Application Protocol (MacKay 5/10/2022 Dep. Ex. 46) | GOOG-SONOSWDTX-00038533 | R | | | | |
| TX0047 | | Google Source Code (MacKay 5/10/2022 Dep. Ex. 47) | SC-GOOGSONOSNDCA-000034 | R | | | | |
| TX0048 | 5/21/2015 | Email from Matt Stuart to Tomer Shekel re "Cast enabled speakers"..need testers? (MacKay 5/10/2022 Dep. Ex. 48) | GOOG-SONOSNDCA-00074185 | 403, A, H, R, MIL | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0049 | | Michael Maigret CV (Maigret Dep. Ex. 49) | | R | | | | |
| TX0050 | | Spreadsheet: Hardware Financial data (Maigret Dep. Ex. 50) [NATIVE] | GOOG-SONOSNDCA-00055305 | R | 403; H; A; PK; R; INC; BE | | | |
| TX0051 | | Spreadsheet: Hardware_Revenue_and_Unit_Sales_Q4_2021_Update.xlsx (Maigret Dep. Ex. 51) [NATIVE] | GOOG-SONOSNDCA-00072568 | R | 403; H; A; PK; R; INC; BE | | | |
| TX0052 | | Spreadsheet: Sonos YouTube Data Request.xlsx (Maigret Dep. Ex. 52) [NATIVE] | GOOG-SONOSNDCA-00075573 | R | | | | |
| TX0053 | 8/27/2019 | Presentation: ValensOK2Ship Wave 1 EXIT REVIEW by Google (Maigret Dep. Ex. 53) | GOOG-SONOSWDTX-00044962 | R | | | | |
| TX0054 | 7/15/2019 | Email from Sana Mithani to Chris Cooke Re: Disable local transport on iOS for good? (Cooke Dep. Ex. 54) (Maigret Dep. Ex. 54) (Mills Dep. Ex. 62) | GOOG-SONOSNDCA-00071833 | R | | | | |
| TX0055 | 7/15/2019 | Data chart for DisableLocalTransport:Control and DisableLocalTranport:Experiment (Cooke Dep. Ex. 55) (Maigret Dep. Ex. 55) (Mills Dep. Ex. 63) | GOOG-SONOSNDCA-00071835 | R | | | | |
| TX0056 | | Screenshots #1, 2 of music player connecting to device (Gasco Dep. Ex. 1300) | | R | | | | |
| TX0057 | | Screenshots #1-3 (Gasco Dep. Ex. 1301) | | R | | | | |
| TX0058 | | WITHDRAWN | | | | | | |
| TX0059 | | INTENTIONALLY LEFT BLANK | | | | | | |
| TX0060 | | Ali Mills LinkedIn profile (Mills Dep. Ex. 60) | | R | | | | |
| TX0061 | | WITHDRAWN | | | | | | |
| TX0062 | | Sonos Digital Music System User Guide (April 2005) Part 1 (Lambourne Dep. Ex. 1077; Millington Dep. Ex. 1077) | | R | | | | |
| TX0063 | | Sonos Digital Music System User Guide (April 2005) Part 2 (Lambourne Dep. Ex. 1078; Millington Dep. Ex. 1078) | | R | | | | |
| TX0064 | 12/6/2011 | Email from Tim Quirk to Debajit re joni, meet Debajit (Ghosh Dep. Ex. 64) | GOOG-SONOS-NDCA-00092766 | R | | | | |
| TX0065 | 11/14/2013 | Content Integration Agreement between Sonos, Inc. and Google, Inc. (Ghosh Dep. Ex. 65) (Patnoe Dep. Ex. 99) | GOOG-SONOSNDCA-00055243 | R | | | | |
| TX0066 | | WITHDRAWN | | | | | | |
| TX0067 | | WITHDRAWN | | | | | | |
| TX0068 | | WITHDRAWN | | | | | | |
| TX0069 | | WITHDRAWN | | | | | | |
| TX0070 | | Chris Cooke LinkedIn profile (Cooke Dep. Ex. 70) | | R | | | | |
| TX0071 | | WITHDRAWN | | | | | | |
| TX0072 | | Photos (Cooke Dep. Ex. 72) | | R | | | | |
| TX0073 | | Justin Pedro CV (Pedro Dep. Ex. 73) | | R | | | | |
| TX0074 | | Google Source Code (Pedro Dep. Ex. 74) | SC-GOOG-SONOSNDCA-000165 | A, R | | | | |
| TX0075 | | Google Source Code (Pedro Dep. Ex. 75) | SC-GOOG-SONOSNDCA-000167 | R, 403 | | | | |
| TX0076 | | Google Source Code (Pedro Dep. Ex. 76) | SC-GOOG-SONOSNDCA-000168 | R | | | | |
| TX0077 | | Google Source Code (Pedro Dep. Ex. 77) | | R, A, H | | | | |
| TX0078 | | Google Source Code (Pedro Dep. Ex. 78) | SC-GOOG-SONOSNDCA-000145 | R, A, H | | | | |
| TX0079 | | Google Source Code (Pedro Dep. Ex. 79) | | R, A, H | | | | |
| TX0080 | | Google Source Code (Pedro Dep. Ex. 80) | | R, A, H | | | | |
| TX0081 | | Screenshots (Pedro Dep. Ex. 81) | | R, A, H | | | | |
| TX0082 | | Google Source Code (Pedro Dep. Ex. 82) | SC-GOOG-SONOSNDCA-001404 | R, A, H | | | | |
| TX0083 | 4/9/2022 | Vincent Mo LinkedIn Profile (Mo Dep. Ex. 1) | | R, A, H | | | | |
| TX0084 | 4/1/2022 | Sonos, Inc.'s First Rule 30(B)(6) Notice of Deposition of Google LLC [Corrected] (Chan Dep. Ex. 2) (Goddard Dep. Ex. 2) (MacKay 5/10/2022 Dep. Ex. 2) (Maclellan Dep. Ex. 2) (Maigret Dep. Ex. 2) (Mo Dep. Ex. 2) (Patil Dep. Ex. 2) (Pedro Dep. Ex. 2) | | R, A, H | | | | |
| TX0085 | | WITHDRAWN | | | | | | |
| TX0086 | | WITHDRAWN | | | | | | |
| TX0087 | | Screenshots captured on Pixel device running different Youtube apps (Mo Dep. Ex. 5) | | R | | | | |
| TX0088 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0089 | | WITHDRAWN | | | | | | |
| TX0090 | | Spreadsheet (Goddard Dep. Ex. 1200) | GOOG-SONOSNDCA-00116342 | R | | | | |
| TX0091 | | WITHDRAWN | | | | | | |
| TX0092 | | Screenshots Nos. 1-3 (Maclellan Dep. Ex. 1246) | | R | | | | |
| TX0093 | | WITHDRAWN | | | | | | |
| TX0094 | | WITHDRAWN | | | | | | |
| TX0095 | | WITHDRAWN | | | | | | |
| TX0096 | | WITHDRAWN | | | | | | |
| TX0097 | | WITHDRAWN | | | | | | |
| TX0098 | | WITHDRAWN | | | | | | |
| TX0099 | | INTENTIONALLY LEFT BLANK | | | | | | |
| TX0100 | | WITHDRAWN | | | | | | |
| TX0101 | | WITHDRAWN | | | | | | |
| TX0102 | | WITHDRAWN | | | | | | |
| TX0103 | | WITHDRAWN | | | | | | |
| TX0104 | | WITHDRAWN | | | | | | |
| TX0105 | | WITHDRAWN | | | | | | |
| TX0106 | 3/29/2022 | U.S. Patent No. 11,290,769 (Danciu) (Bobohalma Dep. Ex. 1002) | | R, H | | | | |
| TX0107 | | Screenshot of YouTube video (Bobohalma Dep. Ex. 1003) | | R, A, H | | | | |
| TX0108 | | Screenshot of YouTube video (Bobohalma Dep. Ex. 1004) | | R | | | | |
| TX0109 | | Screenshot of YouTube video (Bobohalma Dep. Ex. 1005) | | R | | | | |
| TX0110 | | INTENTIONALLY LEFT BLANK | | | | | | |
| TX0111 | | INTENTIONALLY LEFT BLANK | | | | | | |
| TX0112 | | INTENTIONALLY LEFT BLANK | | | | | | |
| TX0113 | | INTENTIONALLY LEFT BLANK | | | | | | |
| TX0114 | | INTENTIONALLY LEFT BLANK | | | | | | |
| TX0115 | | Webpage: IFTTT, What is IFTTT? (httpsifttt.comexplorenew) (Schonfeld 8/31/2022 Dep. Ex. 115) | SONOS-SVG2-00224846 | R | | | | |
| TX0116 | | IFTTT, Spotify integrations (Schonfeld 8/31/2022 Dep. Ex. 116) | | R | | | | |
| TX0117 | | IFTTT, Sonos integrations (Schonfeld 8/31/2022 Dep. Ex. 117) | | R | | | | |
| TX0118 | | IFTTT, Button widget integrations (Schonfeld 8/31/2022 Dep. Ex. 118) | | R | | | | |
| TX0119 | | Create your own screenshot (Schonfeld 8/31/2022 Dep. Ex. 119) | | R | | | | |
| TX0120 | 4/11/2005 | Email from Rob Lambourne to Andrew Schulert re Another UI idea-grouping/ungrouping zones (Schonfeld 8/31/2022 Dep. Ex. 120) - Depo Ex. Lambourne 1099 | SONOS-SVG2-00026888 | R | 403; H; R; PK | | | |
| TX0121 | 5/6/2014 | Email from Mario Queiroz to John MacFarlane re Introductions - Mario/Marc (Shekel Dep. Ex. 1250) | SONOS-SVG2-00040218 | 403, A, H, R, MIL | | | | |
| TX0122 | 10/8/2013 | Email from Ambarish Kenghe to Tomer Shekel re Chromecast/Google Cast Off-Site - Team Summary (Shekel Dep. Ex. 1251) | GOOG-SONOS-NDCA-00086370 | 403, A, H, R, MIL | | | | |
| TX0123 | 2/11/2014 | Email from Rishi Chandra to Mario Queiroz re Cast for Audio @linus update notes (Feb 11) (Shekel Dep. Ex. 1252) | GOOG-SONOSNDCA-00073743 | 403, A, H, R, MIL | | | | |
| TX0124 | | Presentation: Sonos-Cast Introduction (Shekel Dep. Ex. 1253) | | 403, A, H, R, MIL | | | | |
| TX0125 | | Presentation: Cast for Audio by Google (Shekel Dep. Ex. 1255) | GOOG-SONOSNDCA-00117800 | R, H | 403; H; R; PK; A | | | |
| TX0126 | | Photo (Shekel Dep. Ex. 1256) | | R, H | | | | |
| TX0127 | | Chris Chan LinkedIn profile (Chan Dep. Ex. 1260) | | R, H | | | | |
| TX0128 | | Spreadsheet (Chan Dep. Ex. 1261) | | R | | | | |
| TX0129 | | Spreadsheet: Play_Store_Release_Notes.xlsx (Chan Dep. Ex. 1262) [NATIVE] | GOOG-SONOSNDCA-00071315 | R, H | 403; H; A; PK; R | | | |
| TX0130 | | Spreadsheet: Install_Usage_Stats_for_Home_App_for_Android.xlsx (Chan Dep. Ex. 1263) [NATIVE] | GOOG-SONOSNDCA-00071316 | R, H | 403; H; A; PK; R | | | |
| TX0131 | | Spreadsheet: Pixel_and_PixelBook_Active_Install_Data.xlsx (Chan Dep. Ex. 1264) [NATIVE] | GOOG-SONOSNDCA-00073340 | R, H | 403; H; A; PK; R; INC; BE | | | |
| TX0132 | | Spreadsheet: YouTube usage metrics.xlsx (Chan Dep. Ex. 1265) [NATIVE] | GOOG-SONOSNDCA-00075634 | R | | | | |
| TX0133 | | Spreadsheet: Cast Data.xlsx (Chan Dep. Ex. 1266) [NATIVE] | GOOG-SONOSNDCA-00113696 | R | | | | |
| TX0134 | | Spreadsheet: Pixel and Pixelbook Install Data.xlsx (Chan Dep. Ex. 1267) [NATIVE] | GOOG-SONOSNDCA-00113697 | R | | | | |
| TX0135 | | Spreadsheet (Chan Dep. Ex. 1268) [NATIVE] | GOOG-SONOSNDCA-00115742 | R | 403; H; A; PK; R; INC; BE | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0136 | | Spreadsheet: US DAU + Paid DAU Data.xlsx (Chan Dep. Ex. 1269) [NATIVE] | GOOG-SONOSNDCA-00116300 | R | | | | |
| TX0137 | | Spreadsheet: MAU & MAV for YouTube Apps.xlsx (Chan Dep. Ex. 1270) [NATIVE] | GOOG-SONOSNDCA-00117798 | R | | | | |
| TX0138 | | Spreadsheet: Apple App Store Data.xlsx (Bakewell Dep. Ex. 1271) (Chan Dep. Ex. 1271) [NATIVE] | GOOG-SONOSNDCA-00117825 | R | 403; H; R; PK; A | | | |
| TX0139 | | Spreadsheet (Chan Dep. Ex. 1272) [NATIVE] | GOOG-SONOSNDCA-00117826 | R | 403; H; R; PK; A | | | |
| TX0140 | | Spreadsheet: Multizone Data.xlsx (Chan Dep. Ex. 1273) [NATIVE] | GOOG-SONOSNDCA-00117827 | R | 403; H; R; PK; A | | | |
| TX0141 | | Spreadsheet: Paid Subscriber Data.xlsx (Chan Dep. Ex. 1274) [NATIVE] | GOOG-SONOSNDCA-00117828 | R | | | | |
| TX0142 | | Spreadsheet: Accused Apps on Accused Devices.xlsx (Chan Dep. Ex. 1275) [NATIVE] | GOOG-SONOSNDCA-00117829 | R | | | | |
| TX0143 | | Spreadsheet: Multizone data.xlsx (Chan Dep. Ex. 1276) [NATIVE] | GOOG-SONOSNDCA-00075635 | R | | | | |
| TX0144 | 6/3/2022 | Errata Sheet for Deposition Transcript of Janos Levai taken on May 4, 2022 (Levai 1/6/2023 Dep. Ex. 1306) | | R | | | | |
| TX0145 | 6/3/2022 | Errata Sheet for Deposition Transcript of Janos Levai taken on May 4, 2022 (Levai 1/6/2023 Dep. Ex. 1307) | | R | | | | |
| TX0146 | 5/4/2022 | Deposition Transcript of Janos Levai taken on May 4, 2022 (Levai 1/6/2023 Dep. Ex. 1308) | | R | | | | |
| TX0147 | | Webpage: Compilation of news articles (Exhibit A) and Logitech Squeezebox Touch Features Guide and Sonos Digital Music System User Guide (Exhibit B) (Levai 1/6/2023 Dep. Ex. 1309) | GOOG-SONOS-NDCA-00108095 | R | 403; H; A; PK; R | | | |
| TX0148 | | WITHDRAWN | | | | | | |
| TX0149 | | WITHDRAWN | | | | | | |
| TX0150 | | WITHDRAWN | | | | | | |
| TX0151 | | WITHDRAWN | | | | | | |
| TX0152 | | WITHDRAWN | | | | | | |
| TX0153 | | WITHDRAWN | | | | | | |
| TX0154 | | Protocol: YouTube Remote Control (g039005_01034353.docx) (Levai 1/6/2023 Dep. Ex. 1317) | GOOG-SONOSNDCA-00075598 | R | | | | |
| TX0155 | | Google Source Code (MacKay 1/25/2023 Dep. Ex. 1320) | SC-GOOGSONOSNDCA-001607 | R | | | | |
| TX0156 | | Google Source Code (MacKay 1/25/2023 Dep. Ex. 1321) | SC-GOOGSONOSNDCA-001598 | R | | | | |
| TX0157 | | WITHDRAWN | | | | | | |
| TX0158 | | Presentation: Speakers Prince Conjoint Survey Results (November 2019) (Bakewell Dep. Ex. 1342) - Depo Ex. Malackowski 1194 | GOOG-SONOSNDCA-00056601 | R | 403; H; R; PK; A | | | |
| TX0159 | | Webpage: Sonos - Virtual Zones and Zone Grouping (https://len.community.soncs.com/music-services-and-sources-228994/virtual-zones-and-zone-grouping-14604) (Schonfeld 2/3/2023 Dep. Ex. 1353) | GOOG-SONOS-WDTX-INV-00015870 | R | 403; H; R; PK; A | | | |
| TX0160 | | Photo (Schonfeld 2/3/2023 Dep. Ex. 1356) | | R, PK, BE, N | | | | |
| TX0161 | | Action Screenshot - Spotify and Sonos Resume (Schonfeld 2/3/2023 Dep. Ex. 1357) | SONOS-SVG2-00227570 | R | | | | |
| TX0162 | | Screenshot of Google Home App (Schonfeld 2/3/2023 Dep. Ex. 1358) | | R | | | | |
| TX0163 | | WITHDRAWN | | | | | | |
| TX0164 | | WITHDRAWN | | | | | | |
| TX0165 | | WITHDRAWN | | | | | | |
| TX0166 | | WITHDRAWN | | | | | | |
| TX0167 | | WITHDRAWN | | | | | | |
| TX0168 | | WITHDRAWN | | | | | | |
| TX0169 | | Sonos Controller for Mac or PC: Product Guide (Kyriakakis Dep. Ex. 9) | | R | | | | |
| TX0170 | | WITHDRAWN | | | | | | |
| TX0171 | | WITHDRAWN | | | | | | |
| TX0172 | 2/3/2020 | Alphabet Inc. Form 10-K for the fiscal year ended December 31, 2019 | SONOS-SVG2-00055132 | R, 403 | | | | |
| TX0173 | 2/2/2021 | Alphabet Inc. Form 10-K for the fiscal year ended December 31, 2020 | SONOS-SVG2-00055283 | R, 403 | | | | |
| TX0174 | 2/1/2022 | Alphabet Inc. Form 10-K for the fiscal year ended December 31, 2021 | SONOS-SVG2-00234204 | R, 403 | | | | |
| TX0175 | 7/27/2021 | Alphabet Inc. Form 10-Q for quarterly period ended 6/30/2021 | SONOS-SVG2-00055681 | R, 403 | 403; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0176 | 10/25/2022 | Alphabet Inc. Form 10-Q for the quarterly period ended September 30, 2022 | SONOS-SVG2-00234306 | R, 403 | | | | |
| TX0177 | 11/28/2018 | Sonos, Inc. Form 10-K for the fiscal year ended September 29, 2018 | SONOS-SVG2-00235140 | R, 403 | | | | |
| TX0178 | 11/25/2019 | Sonos, Inc. Form 10-K for the fiscal year ended September 28, 2019 | SONOS-SVG2-00236586 | R, 403 | | | | |
| TX0179 | 11/23/2020 | Sonos, Inc. Form 10-K for the fiscal year ended October 3, 2020 | SONOS-SVG2-00235245 | R, 403 | | | | |
| TX0180 | 11/22/2021 | Sonos, Inc. Form 10-K for the fiscal year ended October 2, 2021 | SONOS-SVG2-00226210 | R, 403 | | | | |
| TX0181 | 11/23/2022 | Sonos, Inc. Form 10-K for the fiscal year ended October 1, 2022 | SONOS-SVG2-00236788 | R, 403 | | | | |
| TX0182 | 5/11/2022 | Sonos, Inc. Form 10-Q for quarter ended April 2, 2022 | GOOG-SONOSNDCA-00125620 | R, 403 | | | | |
| TX0183 | 3/30/2022 | S&P Capital IQ, Alphabet Inc. Public Company Profile | SONOS-SVG2-00225790 | R | | | | |
| TX0184 | 3/30/2022 | S&P Capital IQ, Google LLC Private Company Profile | SONOS-SVG2-00225797 | R | | | | |
| TX0185 | 3/30/2022 | S&P Capital IQ, Sonos, Inc. Public Company Profile | SONOS-SVG2-00226308 | R | | | | |
| TX0186 | 6/22/2022 | Curriculum Vitae of Kevin C. Almeroth | | R, N | | | | |
| TX0187 | 6/22/2022 | Materials Considered (Exhibit D to Almeroth's 6/22/22 expert report) | | R | | | | |
| TX0188 | 6/22/2022 | Chart Summarizing Evidence for Hardware Elements (Exhibit G to Almeroth's 6/22/22 expert report) | | R | | | | |
| TX0189 | 6/22/2022 | Demonstratives (Exhibit H to Almeroth's 6/22/22 expert report) | | R | | | | |
| TX0190 | | Materials Considered (Exhibit C to Almeroth's 7/27/22 expert report) | | R | | | | |
| TX0191 | 7/27/2022 | Demonstratives (Exhibit F to Almeroth's 7/27/22 expert report) | | R | | | | |
| TX0192 | 7/21/2022 | Order re Cross Motions for Partial Summary Judgment as to Claim 1 of '885 Patent, Dkt. No. 309 (Exhibit B to Almeroth's 11/30/22 expert report) | | R | | | | |
| TX0193 | | Representative Examples of iOS Devices (Exhibit I to Almeroth's 11/30/22 expert report) | | R | | | | |
| TX0194 | | Materials Considered (Exhibit J to Almeroth's 11/30/22 expert report) | | R | | | | |
| TX0195 | | Asserted Claims of the 10,469,966 and 10,848,885 (Exhibit K to Almeroth's 11/30/22 expert report) | | R | | | | |
| TX0196 | | Pixel Device Hardware Components (Exhibit O to Almeroth's 11/30/22 expert report) | | R | | | | |
| TX0197 | | Chart Summarizing Evidence for Hardware Elements of Accused Google Players (Exhibit P to Almeroth's 11/30/22 expert report) | | R | | | | |
| TX0198 | 11/30/2022 | Demonstratives (Exhibit Q to Almeroth's 11/30/22 expert report) | | R | | | | |
| TX0199 | | Materials Considered (Exhibit 2 to Almeroth's 1/13/23 expert report) | | R | | | | |
| TX0200 | | Asserted Claims of the 10,469,966 (Exhibit 3 to Almeroth's 1/13/23 expert report) | | R | | | | |
| TX0201 | | 7,571,014 v 9,141,645 (Exhibit 4 to Almeroth's 1/13/23 expert report) | | R | | | | |
| TX0202 | 1/13/2022 | Demonstratives (Exhibit 5 to Almeroth's 1/13/23 expert report) | | R | | | | |
| TX0203 | | Screenshots (Appendix A to Almeroth's 1/23/23 expert report) | | R | | | | |
| TX0204 | | Materials Considered (Exhibit 1 to Almeroth's 1/23/23 expert report) | | R | | | | |
| TX0205 | 11/29/2022 | Webpage: Google speaker and display firmware versions and release notes (https://support.google.com/googlenest/answer/7365257?hl=en#zippy=%2 …f-your-speaker-or-display%2Ccheck-the-version-on-your-nest-display) (Exhibit 2 to Almeroth's 1/23/23 expert report) | | R | | | | |
| TX0206 | 1/3/2023 | Email from Cole Richter to Marc Kaplan re RE: Sonos/Google -- NDCA2 (Exhibit 3 to Almeroth's 1/23/23 expert report) | | R | | | | |
| TX0207 | 1/23/2023 | Demonstratives (Exhibit 4 to Almeroth's 1/23/23 expert report) | | R | | | | |
| TX0208 | | Rough Draft transcript of 1/25/23 deposition of Ken MacKay (Exhibit 5 to Almeroth's 1/26/23 expert report) | | R | | | | |
| TX0209 | | Demonstratives (Exhibit 1 to Almeroth's 3/21/23 expert report) | | R | | | | |
| TX0210 | | WITHDRAWN | | | | | | |
| TX0211 | | WITHDRAWN | | | | | | |
| TX0212 | | WITHDRAWN | | | | | | |
| TX0213 | | Pixel Device Hardware (Exhibit 7 to Schmidt's 6/22/22 expert report) | | R | | | | |
| TX0214 | | WITHDRAWN | | | | | | |
| TX0215 | | WITHDRAWN | | | | | | |
| TX0216 | | WITHDRAWN | | | | | | |
| TX0217 | | WITHDRAWN | | | | | | |
| TX0218 | | WITHDRAWN | | | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 8 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0219 | | WITHDRAWN | | | | | | |
| TX0220 | | WITHDRAWN | | | | | | |
| TX0221 | | WITHDRAWN | | | | | | |
| TX0222 | | Representative Examples of iOS Devices (Exhibit 6 to Schmidt's 11/30/22 expert report) | | R | | | | |
| TX0223 | | Pixel Device Hardware (Exhibit 7 to Schmidt's 11/30/22 expert report) | | R | | | | |
| TX0224 | | WITHDRAWN | | | | | | |
| TX0225 | | WITHDRAWN | | | | | | |
| TX0226 | | WITHDRAWN | | | | | | |
| TX0227 | | WITHDRAWN | | | | | | |
| TX0228 | | WITHDRAWN | | | | | | |
| TX0229 | | WITHDRAWN | | | | | | |
| TX0230 | | WITHDRAWN | | | | | | |
| TX0231 | | WITHDRAWN | | | | | | |
| TX0232 | | Curriculum Vitae of James E. Malackowski | | R | | | | |
| TX0233 | | Documents Considered (Appendix 2 to Malackowski's 6/22/22 expert report) | | R | | | | |
| TX0234 | | Appendix 3 to Malackowski's 6/22/22 expert report | | R | | | | |
| TX0235 | | Appendix 4 to Malackowski's 6/22/22 expert report | | R | | | | |
| TX0236 | | Appendix 5 to Malackowski's 6/22/22 expert report | | R | | | | |
| TX0237 | | Appendix 6 to Malackowski's 6/22/22 expert report | | R | | | | |
| TX0238 | | Appendix 7 to Malackowski's 6/22/22 expert report | | R | | | | |
| TX0239 | | Appendix 8 to Malackowski's 6/22/22 expert report | | R, A, H | | | | |
| TX0240 | | Appendix 9 to Malackowski's 6/22/22 expert report | | R, A, H | | | | |
| TX0241 | | Appendix 10 to Malackowski's 6/22/22 expert report | | R, A, H | | | | |
| TX0242 | | Documents Considered (Appendix 2 to Malackowski's 11/30/22 expert report) | | R, A, H | | | | |
| TX0243 | | Appendix 3 to Malackowski's 11/30/22 expert report | | R, A, H, N, 403 | | | | |
| TX0244 | | Appendix 4 to Malackowski's 11/30/22 expert report | | R | | | | |
| TX0245 | | Appendix 5 to Malackowski's 11/30/22 expert report | | R | | | | |
| TX0246 | | Appendix 6 to Malackowski's 11/30/22 expert report | | R, A, H, N, 403 | | | | |
| TX0247 | | Appendix 7 to Malackowski's 11/30/22 expert report | | R, A, H, PK | | | | |
| TX0248 | | Appendix 8 to Malackowski's 11/30/22 expert report | | R | | | | |
| TX0249 | | Appendix 9 to Malackowski's 11/30/22 expert report | | R | | | | |
| TX0250 | | Appendix 10 to Malackowski's 11/30/22 expert report | | R | | | | |
| TX0251 | | Appendix 11 to Malackowski's 11/30/22 expert report | | R, A, H | | | | |
| TX0252 | | Appendix 12 to Malackowski's 11/30/22 expert report | | R, A, H | | | | |
| TX0253 | | Documents Considered (Appendix 2-S to Malackowski's 12/9/22 expert report) | | R, A, H | | | | |
| TX0254 | | Appendix 3-S to Malackowski's 12/9/22 expert report | | R | | | | |
| TX0255 | | Appendix 4-S to Malackowski's 12/9/22 expert report | | R | | | | |
| TX0256 | | Appendix 5-S to Malackowski's 12/9/22 expert report | | R, A, H | | | | |
| TX0257 | | Appendix 6 to Malackowski's 12/9/22 expert report | | R | | | | |
| TX0258 | | Appendix 7-S to Malackowski's 12/9/22 expert report | | R | | | | |
| TX0259 | | Appendix 8-S to Malackowski's 12/9/22 expert report | | R | | | | |
| TX0260 | | Appendix 9 to Malackowski's 12/9/22 expert report | | R, A, H | | | | |
| TX0261 | | Appendix 10 to Malackowski's 12/9/22 expert report | | R, A, H | | | | |
| TX0262 | | Appendix 11 to Malackowski's 12/9/22 expert report | | R, A, H | | | | |
| TX0263 | | Appendix 12-S to Malackowski's 12/9/22 expert report | | R | | | | |
| TX0264 | | Documents Considered (Appendix 2-R to Malackowski's 1/23/23 expert report) | | R | | | | |
| TX0265 | | Appendix 3-R To Malackowski's 1/23/23 Expert Report | | R | | | | |
| TX0266 | | Appendix 4-R To Malackowski's 1/23/23 Expert Report | | R | | | | |
| TX0267 | | Appendix 5-R To Malackowski's 1/23/23 Expert Report | | R, A, H | | | | |
| TX0268 | | Appendix 7-R To Malackowski's 1/23/23 Expert Report | | R | | | | |
| TX0269 | 2/22/2021 | Google LLC's Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Interrogatories | | R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0270 | 6/7/2021 | Google LLC's First Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Interrogatories (No. 4) | | R | | | | |
| TX0271 | 9/7/2021 | Google LLC's First Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories | | R | | | | |
| TX0272 | 12/23/2021 | Google LLC's Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (Nos. 1-5, 7-9, 14, 15) | | R | | | | |
| TX0273 | 1/28/2022 | Google LLC's Second Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 5) | | R | | | | |
| TX0274 | 2/4/2022 | Google LLC's Third Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (Nos. 13, 14, 15) | | R | | | | |
| TX0275 | 4/5/2022 | Google LLC's Fourth Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (Nos. 5, 9, 17) | | R | | | | |
| TX0276 | 4/7/2022 | Google LLC's Fifth Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 12) | | R, 403, H | | | | |
| TX0277 | 4/29/2022 | Google LLC's Sixth Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 9) | | R | | | | |
| TX0278 | 8/19/2022 | Google LLC's Seventh Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 9) | | R | | | | |
| TX0279 | 11/3/2022 | Google LLC's Third Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 15) | | R | | | | |
| TX0280 | 11/21/2022 | Google LLC's Eighth Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 18) | | R | | | | |
| TX0281 | 11/29/2022 | Google LLC's Ninth Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 12) | | R | | | | |
| TX0282 | 11/30/2022 | Google LLC's Tenth Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 5, 9, 17, 21) | | R | | | | |
| TX0283 | 2/21/2023 | Google LLC's Eleventh Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s First Set of Fact Discovery Interrogatories (No. 14) | | R | | | | |
| TX0284 | 3/22/2021 | Google LLC's Objections and Responses to Plaintiff Sonos, Inc.'s Second Set of Interrogatories | | R | | | | |
| TX0285 | 5/5/2021 | Google LLC's First Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s Second Set of Interrogatories (No. 9) | | R | | | | |
| TX0286 | 5/2/2022 | Google LLC's Objections and Responses to Sonos, Inc.'s Second Set of Fact Discovery Interrogatories (ROG No. 21) | | R | | | | |
| TX0287 | 5/7/2021 | Google LLC's Objections and Responses to Plaintiff Sonos, Inc.'s Third Set of Interrogatories | | R | | | | |
| TX0288 | 7/2/2021 | Google LLC's First Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s Third Set of Interrogatories (Nos. 11 and 13) | | R | | | | |
| TX0289 | 7/8/2021 | Google LLC's Second Supplemental Objections and Responses to Plaintiff Sonos, Inc.'s Third Set of Interrogatories (No. 11) | | R | | | | |
| TX0290 | 11/14/2022 | Google LLC's Objections and Responses to Sonos, Inc.'s Third Set of Fact Discovery Interrogatories (Nos. 23-24) | | R | | | | |
| TX0291 | 4/8/2022 | Google LLC's Objections and Responses to Sonos, Inc.'s First Set of Requests for Admission (Nos. 1-12) | | R | | | | |
| TX0292 | 11/7/2022 | Google LLC's Objections and Responses to Sonos, Inc.'s Second Set of Requests for Admission (Nos. 13-46) | | R | | | | |
| TX0293 | 3/1/2021 | Sonos Inc.'s Responses and Objections to Google LLC's First Set of Interrogatories to Sonos, Inc.'s Regarding Venue | | R | | | | |
| TX0294 | 9/7/2021 | Sonos, Inc.'s Objections and Responses to Google LLC's First Set of Interrogatories (Nos. 1-20) | | R | | | | |
| TX0295 | 1/21/2022 | Sonos, Inc.'s First Supplemental Responses and Objections to Google's First Set of Interrogatories | | R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0296 | 2/4/2022 | Sonos, Inc.'s Second Supplemental Responses and Objections to Google's First Set of Interrogatories | | R | | | | |
| TX0297 | 2/4/2022 | Attachment A to Sonos, Inc.'s Second Supplemental Responses and Objections to Google's First Set of Interrogatories | | R | | | | |
| TX0298 | 3/21/2022 | Sonos, Inc.'s Third Supplemental Responses and Objections to Google's First Set of Interrogatories (1-20) | | R | | | | |
| TX0299 | 11/8/2022 | Sonos, Inc.'s Fourth Supplemental Responses and Objections to Google's First Set of Interrogatories (1-20) | | R | | | | |
| TX0300 | 11/30/2022 | Sonos, Inc.'s Corrected Supplemental Responses and Objections to Google's First Set of Interrogatories (1-20) | | R | | | | |
| TX0301 | 5/17/2021 | Sonos, Inc.'s Responses and Objections to Google LLC's Second Set of Interrogatories to Sonos, Inc. Regarding Venue | | R | | | | |
| TX0302 | 2/4/2022 | Sonos, Inc.'s Responses and Objections to Google's Second Set of Interrogatories | | R | | | | |
| TX0303 | 3/21/2022 | Sonos, Inc.'s First Supp. Responses and Objections to Google's Second Set of Interrogatories (21) | | R | | | | |
| TX0304 | | WITHDRAWN | | | | | | |
| TX0305 | 10/14/2022 | Sonos, Inc.'s Responses and Objections to Google's Third Set of Interrogatories (22-25) | | R | | | | |
| TX0306 | 6/18/2018 | Top 300 Organizations Granted U.S. Patents in 2017, IPO (Ex. E to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. E to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | A, R | | | | |
| TX0307 | 0/0/2017 | Webpage: IEEE - Interactive: Patent Power 2017 (Ex. F to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. F to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, 403 | | | | |
| TX0308 | 9/28/2020 | Webpage: Sonos - How it started (https://www.sonos.com/en-us/how-it-started)  (Ex. G to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. G to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0309 | 3/1/2018 | Webpage: Digital Trends - Sonos vs. Bluesound: A Hi-fi, Wi-Fi Speaker System Shootout (https://www.digitaltrends.com/home-theater/bluesound-vs-sonos) (Ex. H to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. H to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0310 | 6/12/2019 | Webpage: What Hi-Fi - Sonos multi-room system review (2019) (https://www.whathifi.com/us/reviews/sonos-multi-room-system) (Ex. I to Sonos's 3rd Amnd Complaint NDCA-7559)(Ex. I to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0311 | 4/10/2014 | Webpage: Wired - Now You Can Stream Google Play Music Through Your Sonos System (https://www.wired.com/2014/04/google-play-music-sonos/) (Ex. J to Sonos's 3rd Amnd Complaint NDCA-7559)(Ex. J to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0312 | 9/29/2015 | Webpage: The Guardian - Google launches new Chromecast and Chromecast Audio streaming dongles (https://www.theguardian.com/technology/2015/sep/29/google-launches-new-chromecast-audio-streaming-dongles) (Ex. K to Sonos's 3rd Amnd Complaint NDCA-7559)(Ex. K to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0313 | | WITHDRAWN | | | | | | |
| TX0314 | 12/10/2015 | Webpage: Pocket-lint - New Chromecast Audio features let you play hi-res audio in every room at once (https://www.pocket-lint.com/tv/news/google/136147-new-chromecast-audio-features-let-you-play-hi-res-audio-in-every-room-at-once) (Ex. M to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. M to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0315 | 10/4/2017 | Webpage: Gizmodo - Google's Home Max Goes After HomePod With a Big Ass Sonos Clone (https://gizmodo.com/home-max-google-goes-after-homepod-with-a-big-ass-sono-1819143218) (Ex. N to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. N to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0316 | | WITHDRAWN | | | | | | |
| TX0317 | 12/5/2019 | Webpage: Google Nest Help - Create and manage speaker groups (https://support.google.com/googlenest/answer/7174267?hl=en) (Ex. P to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. P to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0318 | 12/5/2019 | Webpage: Google - Listen to music on Google Nest and Google Home speakers and displays (https://support.google.com/googlenest/answer/7030379?hl=en) (Ex. Q to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. Q to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0319 | 9/28/2020 | Webpage: Google Store - Welcome to Google Nest. Build your helpful home. (https://store.google.com/us/category/connected_home) (Ex. R to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. R to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0320 | 5/7/2019 | Webpage: Tech Crunch, Google renames Home Hub to the Nest Hub and releases a 10-inch Nest Hub Max (https://techcrunch.com/2019/05/07/google-renames-home-hub-to-the-nest-hub-and-releases-a-10-inch-nest-hub-max/) (Ex. S to Sonos's 3rd Amnd Complaint NDCA-7559)(Ex. S to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0321 | 11/4/2019 | Webpage: Google Nest - How the Nest Wifi team set up their home networks (https://www.blog.google/products/google-nest/nest-wifi-on-shelves/) (Ex. T to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. T to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0322 | 12/5/2019 | Webpage: Google Play - Google Home app (https://play.google.com/store/apps/details?id=com.google.android.apps.chromecast.app) (Ex. U to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. U to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0323 | 12/5/2019 | Webpage: App Store Preview - Google Home app (https://apps.apple.com/us/app/google-home/id680819774) (Ex. V to Sonos's 3rd Amnd Complaint NDCA-7559)(Ex. V to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0324 | 12/5/2019 | Webpage: Google Play - Google Play Music app (https://play.google.com/store/apps/details?id=com.google.android.music) (Ex. W to Sonos's 3rd Amnd Complaint NDCA-7559)(Ex. W to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0325 | 12/5/2019 | Webpage: App Store Preview - Google Play Music app (https://apps.apple.com/us/app/google-play-music/id691797987) (Ex. X to Sonos's 3rd Amnd Complaint NDCA-7559)(Ex. X to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0326 | 12/5/2019 | Webpage: Google Play, YouTube Music app (https://play.google.com/store/apps/details?id=com.google.android.music) (Ex. Y to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. Y to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0327 | 12/5/2019 | Webpage: App Store Preview - YouTube Music app (https://apps.apple.com/us/app/youtube-music/id1017492454) (Ex. Z to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. Z to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0328 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0329 | 12/5/2019 | Webpage: Google Store - Pixel Slate (https://store.google.com/product/pixel_slate_specs) (Ex. AB to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AB to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0330 | 12/5/2019 | Webpage: Google Store - Compare Pixelbook Laptops (https://store.google.com/magazine/compare_laptops) (Ex. AC to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AC to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0331 | | WITHDRAWN | | | | | | |
| TX0332 | 9/27/2020 | Webpage: Google Store - Google Pixel 4a (https://store.google.com/us/product/pixel_4a_specs) (Ex. AE to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AE to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0333 | 8/18/2020 | Webpage: Android Central, Google Nest speakers are one step closer to replacing your Sonos system (https://www.androidcentral.com/google-nest-speakers-just-got-better-multi-room-audio-controls?amp) (Ex. AF to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AF to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0334 | 9/21/2020 | Webpage: TechRadar - New Google Nest release date, price, and rumors (https://www.techradar.com/news/google-nest-home-everything-we-know-about-the-new-google-speaker) (Ex. AG to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AG to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0335 | | WITHDRAWN | | | | | | |
| TX0336 | 10/4/2016 | Webpage: The Register, Google's hardware extravaganza: Ad giant takes on Sonos, Roku, Linksys, Amazon, Oculus… you name it (https://www.theregister.co.uk/2016/10/04/google_hardware_extravaganza/) (Ex. AI to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AI to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0337 | | WITHDRAWN | | | | | | |
| TX0338 | | WITHDRAWN | | | | | | |
| TX0339 | | WITHDRAWN | | | | | | |
| TX0340 | | WITHDRAWN | | | | | | |
| TX0341 | | WITHDRAWN | | | | | | |
| TX0342 | 9/28/2020 | Webpage: Google Nest Help - Google Nest and Google Home device firmware versions (https://support.google.com/googlenest/answer/7365257) (Ex. AO to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AO to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R | | | | |
| TX0343 | 8/23/2020 | Webpage: Express - Google Home upgrade brings some of the best Sonos features to your speakers (https://www.express.co.uk/life-style/science-) (Ex. AP to Sonos's 3rd Amnd Complaint NDCA-7559) (Ex. AP to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | R, A, H | | | | |
| TX0344 | 6/7/2013 | Email from Nick Millington to John MacFarlane, et al. re congratulations on the launch today (Ex. AQ to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040220 | R, H | | | | |
| TX0345 | 12/6/2011 | Email from Ron Kuper to Debajit Ghosh, et al. re Joni, meet Debajit (Ex. AR to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040234 | R | | | | |
| TX0346 | 6/28/2013 | Email from Ted Kartzman to Hugo Barra, et al. re Next steps (Ex. AS to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040228 | R | | | | |
| TX0347 | 7/10/2013 | Email from Ted Kartzman to Kristen Bender re Google/Sonos Meeting - Next Tuesday - Let's Catch Up Today (Ex. AT to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040230 | R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0348 | 6/20/2014 | Email from Tad Coburn to Debajit Ghosh re SSDP discovery of Sonos Groups (Ex. AU to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040199 | 403, A, H, R, MIL | | | | |
| TX0349 | 6/20/2014 | SSDP Discovery of Sonos Groups, Attachment to SONOS-SVG2-00040199 (Ex. AV to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042466 | 403, A, H, R, MIL | | | | |
| TX0350 | 8/28/2014 | Email from Tad Coburn to Umesh Patil, et al. re SSDP discovery of Sonos Groups (Ex. AW to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040198 | 403, A, H, R, MIL | | | | |
| TX0351 | 8/28/2014 | SSDP Discovery of Sonos Groups, Attachment to SONOS-SVG2-00040198 (Ex. AX to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042462 | 403, A, H, R, MIL | | | | |
| TX0352 | 9/2/2014 | Email from Tad Coburn to Christopher Patnoe, et al. re Sonos Groups (Ex. AY to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040195 | 403, A, H, R, MIL | | | | |
| TX0353 | 9/2/2014 | Explanation of Groups by Tad Coburn, Attachment to SONOS-SVG2-00040195 (Ex. AZ to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042454 | 403, A, H, R, MIL | | | | |
| TX0354 | 9/2/2014 | SSDP Discovery of Sonos Groups, Attachment to SONOS-SVG2-00040195 (Ex. BA to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042458 | 403, A, H, R, MIL | | | | |
| TX0355 | 9/15/2014 | Email from Tad Coburn to Christopher Patnoe, et al. re quick update on deliverables between Sonos and Google (Ex. BB to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040194 | 403, A, H, R, MIL | | | | |
| TX0356 | 9/15/2014 | SonosGroup_ssdp.txt, Attachment to SONOS-SVG2-00040194 (Ex. BC to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042451 | 403, A, H, R, MIL | | | | |
| TX0357 | 9/15/2014 | Samplejsoncommandeventscapture.docx, Attachment to SONOS-SVG2-00040194 (Ex. BD to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042453 | 403, A, H, R, MIL | | | | |
| TX0358 | 4/17/2014 | Email from John MacFarlane to Patrick Spence, et al. re Sundar Pichai discussion (Ex. BE to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040219 | 403, A, H, R, MIL | | | | |
| TX0359 | 8/5/2013 | Email from Debajit Ghosh to Kristen Bender, et al. re incredible set up experience with Sonos (Ex. BF to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040227 | 403, R | | | | |
| TX0360 | 11/18/2014 | Email from Sherwin Liu to Mark Fielbig, et al. re Session Management Behavior - Invitation to edit (Ex. BG to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040238 | 403, A, H, R, MIL | | | | |
| TX0361 | 11/18/2014 | DRAFT - Continuous Volume Changes, Attachment to SONOS-SVG2-00040238 (Ex. BH to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042476 | 403, A, H, R, MIL | | | | |
| TX0362 | 4/15/2015 | Email from Tad Coburn to Umesh Patil, et al. re Header names and search target... (Ex. BI to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040236 | 403, A, H, R, MIL | | | | |
| TX0363 | 4/15/2015 | SSDP Discovery of Sonos Groups, Attachment to SONOS-SVG2-00040236 (Ex. BJ to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00042471 | 403, A, H, R, MIL | | | | |
| TX0364 | 2/24/2014 | Email from Craig Wisneski to Andrew Schulert, et al. re Sonos, Google Cast (Ex. BK to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040226 | 403, A, H, R, MIL | | | | |
| TX0365 | 3/14/2014 | Email from Patrick Spence to Tom Cullen, et al. re Jamie called… (Ex. BL to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040224 | 403, A, H, R, MIL | | | | |
| TX0366 | N/A | Presentation: Sonos-Cast Introduction (Ex. BM to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | SONOS-SVG2-00040200 | 403, A, H, R, MIL | | | | |
| TX0367 | | WITHDRAWN | | | | | | |
| TX0368 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0369 | | WITHDRAWN | | | | | | |
| TX0370 | | WITHDRAWN | | | | | | |
| TX0371 | | WITHDRAWN | | | | | | |
| TX0372 | | WITHDRAWN | | | | | | |
| TX0373 | | WITHDRAWN | | | | | | |
| TX0374 | | WITHDRAWN | | | | | | |
| TX0375 | | WITHDRAWN | | | | | | |
| TX0376 | | WITHDRAWN | | | | | | |
| TX0377 | | WITHDRAWN | | | | | | |
| TX0378 | 6/29/2012 | Webpage: The Verge - Google Nexus Q Review (Ex. CF to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | 403, A, H, R | | | | |
| TX0379 | 2/23/2012 | Webpage: CNET - Google Music not living up to expectations (exclusive) (Ex. CG to Sonos's Amended Answer to 2nd Amended Complaint NDCA-6754) | | 403, A, H, R | | | | |
| TX0380 | 3/30/2022 | YouTube Music Help, System requirements & availability (Ex. CM to Sonos's 3rd Amnd Complaint NDCA-7559) | | 403, A, R | | | | |
| TX0381 | N/A | Google Nest Help, Locate firmware verison & settings (Ex. CN to Sonos's 3rd Amnd Complaint NDCA-7559) | SONOS-SVG2-00062706 | 403, A, R | | | | |
| TX0382 | | WITHDRAWN | | | | | | |
| TX0383 | | WITHDRAWN | | | | | | |
| TX0384 | N/A | Chromecast Help, Move media from one cast device to another (Ex. CQ to Sonos's 3rd Amnd Complaint NDCA-7559) | GOOG-SONOSWDTX-00005824 | 403, A, R | | | | |
| TX0385 | N/A | Google Cloud, Cloud locations (Ex. CR to Sonos's 3rd Amnd Complaint NDCA-7559) | | 403, A, R | | | | |
| TX0386 | 3/30/2022 | Google search, download the youtube music app (Ex. CS to Sonos's 3rd Amnd Complaint NDCA-7559) | | 403, A, R | | | | |
| TX0387 | | WITHDRAWN | | | | | | |
| TX0388 | 3/30/2022 | Google Support, Devices & services country availability (Ex. CU to Sonos's 3rd Amnd Complaint NDCA-7559) | | 403, A, R | | | | |
| TX0389 | 3/30/2022 | Best Buy product search, Google (Ex. CV to Sonos's 3rd Amnd Complaint NDCA-7559) | | 403, A, H, R | | | | |
| TX0390 | 3/11/2022 | Email from Cole Richter to Nima Hefazi re Sonos III - Google Invalidity Contentions | | 403, INC, N, R | | | | |
| TX0391 | 8/7/2021 | Plaintiff's First Set of Fact Discovery Interrogatories to Defendants (WDTX-0881) | | 403, N, R | | | | |
| TX0392 | | WITHDRAWN | | | | | | |
| TX0393 | 11/30/2022 | Google LLC's Supplemental Responsive Damages Contentions Pursuant to Patent Local Rule 3-9 | | 403, N, R | | | | |
| TX0394 | 2/11/2022 | Email from Jocelyn Ma to Cole Richter, et al, re Sonos v. Google - Meet & Confer | | 403, N, R | | | | |
| TX0395 | 8/9/2021 | Email from Hannah Santasawatkup, Law Clerk to Judge Albright (WDTX) to counsel for the parties re preliminary constructions in advance of hearing | | 403, N, R | | | | |
| TX0396 | 1/12/2017 | Memorandum Opinion, Sonos v D&M Holding, 14-cv-01330-RGA | SONOS-SVG2-00018339 | 403, N, R | | | | |
| TX0397 | 11/1/2017 | Memorandum Opinion and Order, Sonos v D&M Holding, 14-cv-01330-RGA | SONOS-SVG2-00018370 | 403, N, R | | | | |
| TX0398 | 4/12/2012 | U.S. Patent App. Pub. 2012/0089910 (Cassidy) | SONOS-SVG2-00042982 | 403, MIL, R | | | | |
| TX0399 | 9/10/2013 | U.S. Patent No. 8,533,469 (Song) | SONOS-SVG2-00043153 | 403, MIL, R | | | | |
| TX0400 | 2/21/2017 | Response to the Non-Final Office Action Mailed October 20, 2016 (App. No. 14/563,515) (WDTX-0881, Dkt. 60-9) | | 403 | | | | |
| TX0401 | 4/16/2021 | Email from Marc Kaplan to Cole Richter, et al. re Sonos v. Google - Meet and Confer (WDTX-0881, Dkt. 60-10) | | 403, N, R | | | | |
| TX0402 | | Microsoft Computer Dictionary , Fifth Edition (2002) | SONOS-SVG2-00018479 | 403 | | | | |
| TX0403 | | The American Heritage, Guide to Contemporary Usage and Style (2005) | SONOS-SVG2-00018791 | 403 | | | | |
| TX0404 | | Packet Network Foundations | SONOS-SVG2-00018673 | 403 | | | | |
| TX0405 | | Google Dictionary online | SONOS-SVG2-00018837 | 403, A | | | | |
| TX0406 | | The American Heritage Dictionary, Fifth Edition (2011) | SONOS-SVG2-00018270 | 403 | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0407 | | Local & Metropolitan Area Networks, Sixth Edition, W. Stallings (200) | SONOS-SVG2-00018752 | 403 | | | | |
| TX0408 | | Computer Networks and Internets, Second Edition, D. Comer | SONOS-SVG2-00018301 | 403 | | | | |
| TX0409 | | U.S. Patent No. 7,523,096 (Badros) (WDTX-0881, Dkt 60-19) | | 403, MIL, R | | | | |
| TX0410 | 3/3/2015 | U.S. Patent No. 8,972,722 (Faaborg) (WDTX-0881, Dkt 60-20) | | 403, MIL, R | | | | |
| TX0411 | 11/16/2017 | U.S. Patent App. Pub. 2017/0328995 (Marshalkowski) (WDTX-0881, Dkt 60-21) | | 403, MIL, R | | | | |
| TX0412 | | U.S. Patent No. 7,860,859 (Haugen) (WDTX-0881, Dkt 60-22) | | 403, MIL, R | | | | |
| TX0413 | | Response to the Non-Final Office Action Mailed July 25, 2016 (App. No. 14/628,952) (WDTX-0881, Dkt 60-23) | | 403 | | | | |
| TX0414 | | Webpage: Wayback Machine, Microsoft Support, File types supported by Windows Media Player | SONOS-SVG2-00018746 | 403, A | | | | |
| TX0415 | | Webpage: Compatible multimedia file formats | SONOS-SVG2-00018498 | 403, A | | | | |
| TX0416 | | Multimedia Programming Interface and Data Specifications 1.0 (Aug. 1991) | SONOS-SVG2-00018500 | | | | | |
| TX0417 | | WITHDRAWN | | | | | | |
| TX0418 | | WITHDRAWN | | | | | | |
| TX0419 | | WITHDRAWN | | | | | | |
| TX0420 | | WITHDRAWN | | | | | | |
| TX0421 | | WITHDRAWN | | | | | | |
| TX0422 | | WITHDRAWN | | | | | | |
| TX0423 | | WITHDRAWN | | | | | | |
| TX0424 | | WITHDRAWN | | | | | | |
| TX0425 | | WITHDRAWN | | | | | | |
| TX0426 | | WITHDRAWN | | | | | | |
| TX0427 | | WITHDRAWN | | | | | | |
| TX0428 | | WITHDRAWN | | | | | | |
| TX0429 | | WITHDRAWN | | | | | | |
| TX0430 | | WITHDRAWN | | | | | | |
| TX0431 | | WITHDRAWN | | | | | | |
| TX0432 | | WITHDRAWN | | | | | | |
| TX0433 | 8/4/2009 | U.S. Patent No. 7,571,014 Lambourne | GOOG-SONOS-WDTX-INV-00004739 | 403, H | | | | |
| TX0434 | 10/27/2020 | Order No. 27, Initial Determination Granting Sonos's Motion for Summary Determination That the Importation Requirement Is Satisfied With Respect to Respondent Google and the Accused Products (ITC Inv. No. 337-TA-1191) | | 403, R, MIL, H, N | | | | |
| TX0435 | 10/14/2019 | Answer, Sonos, Inc. v. Lenbrook Industries Limited and Lenbrook America Corp., Case No. 2:19-CV-05411 | SONOS-SVG2-00051077 | 403, R, MIL, H, N | | | | |
| TX0436 | 6/20/2019 | Complaint for Patent Infringement, *Sonos, Inc., v. Lenbrook Industries Limited, et al.* (CDCA), C.A. 2:19-cv-05411 | | 403, R, MIL, H, N | | | | |
| TX0437 | 2/14/2020 | Lenbrook Industries Limited's First Answer to Complaint for Patent Infringement, *Sonos, Inc., v. Lenbrook Industries Limited, et al.* (CDCA), C.A. 2:19-cv-05411 | | 403, R, MIL, H, N | | | | |
| TX0438 | 7/30/2020 | Order Granting Joint Stipulated Request For Dismissal with Prejudice, *Sonos, Inc., v. Lenbrook Industries Limited, et al.* (CDCA), C.A. 2:19-cv-05411 | | 403, R, MIL, H, N | | | | |
| TX0439 | 4/30/2015 | Defendants' Answer to Plaintiff's Second Amended Complaint, *Sonos , Inc. v. D&M Holdings Inc., et al*, Case No. 14-1330 (RGA), April 30, 2015 | | 403, R, MIL, H, N | | | | |
| TX0440 | | Screenshots related to Dr. Almeroth's testing of Sonos's products | | 403, A, H, N, R, U | | | | |
| TX0441 | | Screenshots related to Dr. Almeroth's testing of Google's products | | 403, A, H, N, R, U | | | | |
| TX0442 | | Screenshots related to Dr. Almeroth's testing of IFTTT products | | 403, A, H, N, R, U | | | | |
| TX0443 | | Photos related to Dr. Almeroth's testing of Sonos's products | | 403, A, H, N, R, U | | | | |
| TX0444 | | Photos related to Dr. Almeroth's testing of Google's products | | 403, A, H, N, R, U | | | | |
| TX0445 | | Photos related to Dr. Almeroth's testing of IFTTT products | | 403, A, H, N, R, U | | | | |
| TX0446 | | Photos related to Dr. Almeroth's testing of Squeezebox system | | 403, A, H, N, R, U | | | | |
| TX0447 | | WITHDRAWN | | | | | | |
| TX0448 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX0449 | | Source code for SlimServer v5.3.1 (downloaded from https://downloads.slimdevices.com/SlimServer_v5.3.1/) | | BE, DU, INC | | | | |
| TX0450 | | U.S. Pat. No. 8,290,603 | | 403, A, H, N, R, U | | | | |
| TX0451 | | File history for U.S. Pat. No. 9,141,645 -- May 31, 2013 Application | | 403, A, H, N, R, U | | | | |
| TX0452 | | File history for U.S. Pat. No. 9,141,645 -- May 31, 2013 Preliminary Amendment | | 403, A, H, N, R, U | | | | |
| TX0453 | | File history for U.S. Pat. No. 9,141,645 -- December 18, 2013 Non-Final Rejection | | 403, A, H, N, R, U | | | | |
| TX0454 | | File history for U.S. Pat. No. 9,141,645 -- June 5, 2014 Final Rejection | | 403, A, H, N, R, U | | | | |
| TX0455 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Nest Hub player | | | | | | |
| TX0456 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Home Mini player | | | | | | |
| TX0457 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Nest Audio player | | | | | | |
| TX0458 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Home player | | | | | | |
| TX0459 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Home Max player | | | | | | |
| TX0460 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Nest Hub Max player | | | | | | |
| TX0461 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Chromecast | | | | | | |
| TX0462 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Chromecast with Google TV | | | | | | |
| TX0463 | | Physical devices from Dr. Almeroth's test system: Google Pixel 4XL phone | | | | | | |
| TX0464 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Pixel 7 phone | | | | | | |
| TX0465 | | Physical devices from Dr. Almeroth's and/or Dr. Schmidt's test systems: Google Pixelbook laptop | | | | | | |
| TX0466 | | Physical devices from Dr. Almeroth's test system: Apple iPhone 12 Pro phone | | | | | | |
| TX0467 | | Physical devices from Dr. Almeroth's test system: Sonos Play:5 | | | | | | |
| TX0468 | | Physical devices from Dr. Almeroth's test system: Sonos Play:1 | | | | | | |
| TX0469 | | Physical devices from Dr. Almeroth's test system: Sonos Move | | | | | | |
| TX0470 | | WITHDRAWN | | | | | | |
| TX0471 | | Source code review laptop made available by Google in this action | | BE, DU, INC | | | | |
| TX1001 | | WITHDRAWN | | | | | | |
| TX1002 | | WITHDRAWN | | | | | | |
| TX1003 | | WITHDRAWN | | | | | | |
| TX1004 | | WITHDRAWN | | | | | | |
| TX1005 | | WITHDRAWN | | | | | | |
| TX1008 | | WITHDRAWN | | | | | | |
| TX1009 | | WITHDRAWN | | | | | | |
| TX1010 | | WITHDRAWN | | | | | | |
| TX1011 | | WITHDRAWN | | | | | | |
| TX1012 | | WITHDRAWN | | | | | | |
| TX1013 | | WITHDRAWN | | | | | | |
| TX1014 | | WITHDRAWN | | | | | | |
| TX1015 | | WITHDRAWN | | | | | | |
| TX1016 | | WITHDRAWN | | | | | | |
| TX1017 | | WITHDRAWN | | | | | | |
| TX1018 | | WITHDRAWN | | | | | | |
| TX1019 | | WITHDRAWN | | | | | | |
| TX1020 | | WITHDRAWN | | | | | | |
| TX1022 | | WITHDRAWN | | | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 17 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX1026 | | WITHDRAWN | | | | | | |
| TX1027 | | WITHDRAWN | | | | | | |
| TX1028 | | WITHDRAWN | | | | | | |
| TX1029 | | WITHDRAWN | | | | | | |
| TX1030 | | WITHDRAWN | | | | | | |
| TX1033 | | WITHDRAWN | | | | | | |
| TX1034 | | WITHDRAWN | | | | | | |
| TX1035 | | WITHDRAWN | | | | | | |
| TX1036 | | WITHDRAWN | | | | | | |
| TX1037 | | WITHDRAWN | | | | | | |
| TX1038 | | WITHDRAWN | | | | | | |
| TX1041 | | WITHDRAWN | | | | | | |
| TX1042 | | WITHDRAWN | | | | | | |
| TX1043 | | WITHDRAWN | | | | | | |
| TX1044 | | WITHDRAWN | | | | | | |
| TX1044a | | WITHDRAWN | | | | | | |
| TX1044b | | WITHDRAWN | | | | | | |
| TX1045 | | WITHDRAWN | | | | | | |
| TX1046 | | WITHDRAWN | | | | | | |
| TX1050 | | WITHDRAWN | | | | | | |
| TX1051 | | WITHDRAWN | | | | | | |
| TX1052 | | WITHDRAWN | | | | | | |
| TX1053 | | WITHDRAWN | | | | | | |
| TX1054 | 6/9/2014 | Email from T. Coburn - Subject: next steps - Depo Ex. Corbin 1054 | SONOS-SVG2-00068912 | | 403; H; R; PK | | | |
| TX1055 | | WITHDRAWN | | | | | | |
| TX1056 | | WITHDRAWN | | | | | | |
| TX1057 | | WITHDRAWN | | | | | | |
| TX1058 | | WITHDRAWN | | | | | | |
| TX1059 | | WITHDRAWN | | | | | | |
| TX1060 | | WITHDRAWN | | | | | | |
| TX1061 | | WITHDRAWN | | | | | | |
| TX1062 | | WITHDRAWN | | | | | | |
| TX1063 | N/A | Keith Goals (DRAFT) - Depo Ex. Corbin 1063 | SONOS-SVG2-00100671 | | 403; H; R; PK; A | | | |
| TX1064 | | WITHDRAWN | | | | | | |
| TX1065 | | WITHDRAWN | | | | | | |
| TX1066 | | WITHDRAWN | | | | | | |
| TX1068 | | WITHDRAWN | | | | | | |
| TX1070 | 3/22/2022 | Sonos, Inc.'s Responses and Objections to Google LLC's Fed. R. Civ. P. 30(b)(6) Notice of Deposition to Sonos, Inc. - Depo Ex. Lambourne 1070 | N/A | | 403; H; N; R | | | |
| TX1072 | 11/5/2019 | U.S. Patent No. 10,469,966 - Depo Ex. Almeroth 02; Lambourne 1072; Millington 1088; Kennedy 1228; Butts 1248 | N/A | | 403; H; N; R | | | |
| TX1074 | 8/4/2009 | U.S. Patent No. 7,571,014 | Prior Art: Lambourne - Depo Ex. Lambourne 1074 | N/A | | 403; U; H; PK | | | |
| TX1075 | 4/22/2014 | Canadian Patent No. 2 533 852 | Prior Art: Millington - Depo Ex. Lambourne 1075 | N/A | | 403; U; H; PK | | | |
| TX1076 | N/A | Yamaha MusicCAST Digital Audio Server MCX-1000 Owner's Manual - Depo Ex. Lambourne 1076 | SONOS-SVG2-00032312 | | 403; H; R; PK; INC; BE; R | | | |
| TX1077 | 0/0/2004 | Sonos Digital Music System User Guide - Depo Ex. Lambourne 1077; Millington 1077; Lambourne 1078; Millington 1078 | N/A | | 403; H; R; PK; A | | | |
| TX1079 | 6/21/2022 | Take a Look at Sonos' Upcoming iPad Music App (Sneak Peek) - Depo Ex. Millington 1079 | GOOG-SONOSNDCA-00116267 | | 403; H; R; PK; A | | | |
| TX1080a | 0/0/2004 | Sonos ZonePlayer S5 Product Guide - Depo Ex. Millington 1080 | GOOG-SONOS-WDTX-INV-00002846 | | 403; H; R; PK; A | | | |
| TX1080b | | WITHDRAWN | | | | | | |
| TX1081a | 0/0/2004 | Sonos Controller for Mac or PC Product Guide - Depo Ex. Millington 1081 | N/A | | 403; U; H; PK | | | |
| TX1081b | 7/9/2003 | Email from R. Lambourne - Subject: scenarios (and attachment) - Depo Ex. Lambourne 1081 | SONOS-SVG2-00032575 | | 403; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX1082 | 1/2/2022 | Handheld UI Specification, General Principles, Version 001, R. Lambourne - Depo Ex. Lambourne 1082 | SONOS-SVG2-00032475 | | 403; H; R; PK | | | |
| TX1083 | 2/26/2003 | PC UI Specification, PC application, Version 010, R. Lambourne - Depo Ex. Lambourne 1083 | SONOS-SVG2-00033494 | | 403; H; R; PK | | | |
| TX1089 | 2/4/2022 | Sonos's Second Supp O&Rs to Google's First Set of ROGs [1-20] - Depo Ex. Millington 1089; Lambourne 1100 | N/A | | 403; H; N; R | | | |
| TX1097 | | WITHDRAWN | | | | | | |
| TX1098 | | WITHDRAWN | | | | | | |
| TX1099 | | WITHDRAWN | | | | | | |
| TX1107a | 5/7/2015 | Email from S. Gedikian - Subject: Re: Thank you (and attachment) - Depo Ex. Millington 1107a | SONOS-SVG2-00151960 | | 403; H; R; PK | | | |
| TX1107b | | WITHDRAWN | | | | | | |
| TX1112 | | WITHDRAWN | | | | | | |
| TX1114 | | WITHDRAWN | | | | | | |
| TX1115 | 1/14/2015 | Email from T. Coburn - Subject: RE: Updated Technical Slides (WP) (and attachments) - Depo Ex. Coburn 1115; Kendall 1158 | SONOS-SVG2-00071408 | | 403; H; R; PK | | | |
| TX1116 | | WITHDRAWN | | | | | | |
| TX1117 | | WITHDRAWN | | | | | | |
| TX1118 | | WITHDRAWN | | | | | | |
| TX1119 | | WITHDRAWN | | | | | | |
| TX1120 | 12/5/2013 | Email from T. Coburn - Subject: RE: http://betafeedback.sonos.com/bugs/show_bug.cgi?id=2808 (and attachment) - Depo Ex. Coburn 1120 | GOOG-SONOSWDTX-00053828 | | 403; H; R; PK | | | |
| TX1121 | | WITHDRAWN | | | | | | |
| TX1122 | | WITHDRAWN | | | | | | |
| TX1123 | | WITHDRAWN | | | | | | |
| TX1124 | | WITHDRAWN | | | | | | |
| TX1125 | | WITHDRAWN | | | | | | |
| TX1126 | | WITHDRAWN | | | | | | |
| TX1127 | | WITHDRAWN | | | | | | |
| TX1128 | | WITHDRAWN | | | | | | |
| TX1129 | 6/24/2014 | Email from T. Coburn - Subject: RE: update: SW rest of year planning - Depo Ex. Coburn 1129 | SONOS-SVG2-00072471 | | 403; H; R; PK | | | |
| TX1130 | | WITHDRAWN | | | | | | |
| TX1131 | | WITHDRAWN | | | | | | |
| TX1132 | | WITHDRAWN | | | | | | |
| TX1133 | | WITHDRAWN | | | | | | |
| TX1134 | | WITHDRAWN | | | | | | |
| TX1135 | | WITHDRAWN | | | | | | |
| TX1136 | | WITHDRAWN | | | | | | |
| TX1138 | 5/8/2018 | U.S. Patent No. 9,967,615 - Depo Ex. Coburn 1138; Hoadley 21; Armstrong 1218; Kennedy 1226; Butts 1246; Schmidt 2 | N/A | | 403; U; H; PK; MIL | | | |
| TX1139 | 9/15/2020 | U.S. Patent No. 10,779,033 - Depo Ex. Coburn 1139; Hoadley 22; Kennedy 1227; Butts 1247; Schmidt 4; Schmidt 3 | N/A | | 403; U; H; PK; MIL | | | |
| TX1140 | N/A | Sonos Multi-Room Music Platform - Depo Ex. Coburn 1140 | SONOS-SVG2-00027229 | | 403; H; R; PK | | | |
| TX1141 | N/A | Spotify Future Wireframes - Depo Ex. Coburn 1141 | SONOS-SVG2-00027087 | | 403; H; R; PK | | | |
| TX1142 | | WITHDRAWN | | | | | | |
| TX1143 | | WITHDRAWN | | | | | | |
| TX1144 | N/A | U.S. Patent Application No. 62/007,906 - Depo Ex. Coburn 1144; Armstrong 1223 | N/A | | 403; U; H; PK | | | |
| TX1145 | 7/15/2011 | Email from T. Coburn - Subject: RE: Play To Sonos (and attachment) - Depo Ex. Coburn 1145 | SONOS-SVG2-00027224 | | 403; H; R; PK | | | |
| TX1148 | | WITHDRAWN | | | | | | |
| TX1149 | | WITHDRAWN | | | | | | |
| TX1150 | | WITHDRAWN | | | | | | |
| TX1151 | | WITHDRAWN | | | | | | |
| TX1152 | | WITHDRAWN | | | | | | |
| TX1153 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX1155 | | WITHDRAWN | | | | | | |
| TX1157 | | WITHDRAWN | | | | | | |
| TX1159 | | WITHDRAWN | | | | | | |
| TX1160 | | WITHDRAWN | | | | | | |
| TX1161 | | WITHDRAWN | | | | | | |
| TX1162 | | WITHDRAWN | | | | | | |
| TX1163 | | WITHDRAWN | | | | | | |
| TX1164 | | WITHDRAWN | | | | | | |
| TX1165 | | WITHDRAWN | | | | | | |
| TX1166 | | WITHDRAWN | | | | | | |
| TX1167 | | WITHDRAWN | | | | | | |
| TX1168 | | WITHDRAWN | | | | | | |
| TX1169 | | WITHDRAWN | | | | | | |
| TX1170 | | WITHDRAWN | | | | | | |
| TX1171 | | WITHDRAWN | | | | | | |
| TX1172 | | WITHDRAWN | | | | | | |
| TX1173 | | WITHDRAWN | | | | | | |
| TX1174 | | WITHDRAWN | | | | | | |
| TX1175 | | WITHDRAWN | | | | | | |
| TX1176 | | WITHDRAWN | | | | | | |
| TX1182 | | WITHDRAWN | | | | | | |
| TX1183 | | WITHDRAWN | | | | | | |
| TX1184 | | WITHDRAWN | | | | | | |
| TX1185 | | WITHDRAWN | | | | | | |
| TX1186 | | WITHDRAWN | | | | | | |
| TX1188 | | WITHDRAWN | | | | | | |
| TX1189 | | WITHDRAWN | | | | | | |
| TX1190 | | WITHDRAWN | | | | | | |
| TX1191 | N/A | Spreadsheet Printout - Depo Ex. Malackowski 1191 | N/A | | 403; U; H; R; PK | | | |
| TX1193 | 7/0/2018 | Sonos Annual Brand Tempo Report: July 2018 Executive Summary - Depo Ex. Malackowski 1193 | SONOS-SVG2-00054685 | | 403; H; R; PK | | | |
| TX1194 | | WITHDRAWN | | | | | | |
| TX1195 | N/A | IFTTT: Sonos Integrations - Depo Ex. Malackowski 1195 | N/A | | 403; U; H; PK | | | |
| TX1196 | N/A | IFTTT: What is IFTTT? - Depo Ex. Malackowski 1196 | N/A | | 403; U; H; PK | | | |
| TX1197 | N/A | The Smart Audio Report - Depo Ex. Malackowski 1197; Malackowski 18 | N/A | | 403; U; H; PK | | | |
| TX1198 | | WITHDRAWN | | | | | | |
| TX1220 | | WITHDRAWN | | | | | | |
| TX1221 | | WITHDRAWN | | | | | | |
| TX1222 | | WITHDRAWN | | | | | | |
| TX1225 | N/A | Excerpt from U.S. Patent Application No. 62/007,906 - Depo Ex. Kennedy 1225 | N/A | | 403; U; H; PK; MIL | | | |
| TX1230 | 4/6/2022 | Response to Non-Final Office Action (17/145,268) - Depo Ex. Kennedy 1230 | N/A | | 403; U; H; PK | | | |
| TX1231 | 6/19/2012 | U.S. Patent No. 8,204,890 - Depo Ex. Kennedy 1231 | N/A | | 403; U; H; PK; MIL | | | |
| TX1233 | 4/4/2022 | Lee Sullivan Shea & Smith LLP's Objections and Responses to Google LLC's Notice of Deposition - Depo Ex. Kennedy 1233 | N/A | | 403; H; N; R | | | |
| TX1235 | 3/15/2022 | Lee Sullivan Shea & Smith LLP's Objections and Responses to Google LLC's Notice of Deposition - Depo Ex. Kennedy 1235 | N/A | | 403; H; N; R | | | |
| TX1236 | N/A | Excerpt from U.S. Patent Application No. 16/389,906 - Depo Ex. Kennedy 1236 | SONOS-SVG2-00004148 | | H; PK; R; INC; MIL | | | |
| TX1237 | N/A | Claims - Depo Ex. Kennedy 1237 | SONOS-SVG2-00004203 | | H; PK; R; INC | | | |
| TX1238 | N/A | Excerpt from U.S. Patent Application No. 16/389,906 - Depo Ex. Kennedy 1238; Butts 1250 | SONOS-SVG2-00002126 | | H; R; PK; MIL | | | |
| TX1239 | N/A | Excerpt from U.S. Patent Application No. 16/389,906 - Depo Ex. Kennedy 1239 | SONOS-SVG2-00001268 | | H; R; PK; MIL | | | |
| TX1240 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX1241 | 8/23/2019 | Response to Non-Final Office Action (16/383,561) - Depo Ex. Kennedy 1241; Butts 1253 | SONOS-SVG2-00015363 | | H; R; PK | | | |
| TX1242 | N/A | Excerpt from U.S. Patent Application No. 16/389,561 - Depo Ex. Kennedy 1242 | SONOS-SVG2-00015400 | | H; R; PK | | | |
| TX1243 | N/A | Excerpt from U.S. Patent Application No. 16/389,565 - Depo Ex. Kennedy 1243 | SONOS-SVG2-00006577 | | H; R; PK | | | |
| TX1251 | 11/1/2019 | Response to Final Office Action (16/389,906) - Depo Ex. Butts 1251 | SONOS-SVG2-00001898 | | H; R; PK; MIL | | | |
| TX1254 | | WITHDRAWN | | | | | | |
| TX2000 | | WITHDRAWN | | | | | | |
| TX2001 | | WITHDRAWN | | | | | | |
| TX2002 | N/A | Sonos Source Code | SC-SONOS-SVG2-000001-601 | | H; R; PK; MSJ; MIL | | | |
| TX2003 | | WITHDRAWN | | | | | | |
| TX2004 | N/A | Slimserver Source Code version 5.3.1 | N/A | | 403; U; H; PK | | | |
| TX2005 | N/A | Slimserver Source Code version 6.2.1 | N/A | | 403; U; H; PK | | | |
| TX2006 | N/A | Prior Art: Bose \| Bose FreeSpace | N/A | | 403; U; H; R; PK | | | |
| TX2007 | N/A | Prior Art: Bose \| Bose LifeStyle | N/A | | 403; U; H; R; PK | | | |
| TX2008 | | WITHDRAWN | | | | | | |
| TX2009 | | WITHDRAWN | | | | | | |
| TX2010 | | WITHDRAWN | | | | | | |
| TX2011 | | WITHDRAWN | | | | | | |
| TX2012 | | WITHDRAWN | | | | | | |
| TX2013 | | WITHDRAWN | | | | | | |
| TX2014 | | WITHDRAWN | | | | | | |
| TX2015 | | WITHDRAWN | | | | | | |
| TX2016 | | WITHDRAWN | | | | | | |
| TX2017 | | WITHDRAWN | | | | | | |
| TX2018 | | Index of / \| Logitech Media Server, SLIMP3, Slimserver, SqueezeCenter, SqueezeboxServer, etc. | LOGITECH_000001 | | 403; H; A; PK; R | | | |
| TX2019 | | Slim Devices \| Wikipedia | LOGITECH_000004 | | 403; H; A; PK; R | | | |
| TX2020 | 5/29/2002 | SliMP3 Server, Latest Version of SliMP3 Server | LOGITECH_000006 | | 403; H; A; PK; R | | | |
| TX2021 | N/A | Form: Squeezebox Radio | LOGITECH_000008 | | 403; H; A; PK; R | | | |
| TX2022 | N/A | Squeezebox Wiki | LOGITECH_000011 | | 403; H; A; PK; R | | | |
| TX2023 | N/A | SliMP3 Network MP3 Player | LOGITECH_000014 | | 403; H; A; PK; R | | | |
| TX2024 | | WITHDRAWN | | | | | | |
| TX2025 | | WITHDRAWN | | | | | | |
| TX2026 | | WITHDRAWN | | | | | | |
| TX2027 | | WITHDRAWN | | | | | | |
| TX2028 | | WITHDRAWN | | | | | | |
| TX2029 | | WITHDRAWN | | | | | | |
| TX2030 | | WITHDRAWN | | | | | | |
| TX2031 | | WITHDRAWN | | | | | | |
| TX2032 | | WITHDRAWN | | | | | | |
| TX2033 | | WITHDRAWN | | | | | | |
| TX2034 | | WITHDRAWN | | | | | | |
| TX2035 | | WITHDRAWN | | | | | | |
| TX2036 | | WITHDRAWN | | | | | | |
| TX2037 | | WITHDRAWN | | | | | | |
| TX2038 | | WITHDRAWN | | | | | | |
| TX2039 | | WITHDRAWN | | | | | | |
| TX2040 | | WITHDRAWN | | | | | | |
| TX2041 | | WITHDRAWN | | | | | | |
| TX2042 | | WITHDRAWN | | | | | | |
| TX2043 | | WITHDRAWN | | | | | | |
| TX2044 | | WITHDRAWN | | | | | | |
| TX2045 | | WITHDRAWN | | | | | | |
| TX2046 | | WITHDRAWN | | | | | | |
| TX2047 | | WITHDRAWN | | | | | | |
| TX2048 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2049 | | WITHDRAWN | | | | | | |
| TX2050 | | WITHDRAWN | | | | | | |
| TX2051 | | WITHDRAWN | | | | | | |
| TX2052 | | WITHDRAWN | | | | | | |
| TX2053 | 6/0/2019 | Speaker Conjoint Results | GOOG-SONOSNDCA-00056574 | | 403; H; A; PK; R | | | |
| TX2054 | | WITHDRAWN | | | | | | |
| TX2055 | | WITHDRAWN | | | | | | |
| TX2056 | | WITHDRAWN | | | | | | |
| TX2057 | | WITHDRAWN | | | | | | |
| TX2058 | | WITHDRAWN | | | | | | |
| TX2059 | | WITHDRAWN | | | | | | |
| TX2060 | | WITHDRAWN | | | | | | |
| TX2061 | | WITHDRAWN | | | | | | |
| TX2062 | N/A | Native Spreadsheet | GOOG-SONOSNDCA-00056723 | | 403; H; A; PK; R | | | |
| TX2063 | 7/12/2010 | HTTP API | GOOG-SONOSNDCA-00056724 | | 403; H; A; PK; R | | | |
| TX2064 | 6/6/2014 | Email from T. Shekel - Subject: Re: [Google-Sony] Draft for discussion | GOOG-SONOSNDCA-00056727 | | 403; H; A; PK; R | | | |
| TX2065 | | WITHDRAWN | | | | | | |
| TX2066 | N/A | Prior Art: Squeezbox \| SLIM Devices' SliMP3 and Squeezebox Players and corresponding SoftSqueeze and SlimServer Software | GOOG-SONOSNDCA-00056778 | | H; PK; R | | | |
| TX2067 | N/A | Prior Art: Squeezbox \| SLIM Devices' SliMP3 and Squeezebox Players and corresponding SoftSqueeze and SlimServer Software | GOOG-SONOSNDCA-00056780 | | H; PK; R | | | |
| TX2068 | N/A | Prior Art: Squeezbox \| SLIM Devices' SliMP3 and Squeezebox Players and corresponding SoftSqueeze and SlimServer Software | GOOG-SONOSNDCA-00056782 | | H; PK; R | | | |
| TX2069 | N/A | Prior Art: Sonos System \| The Sonos Digital Music System | GOOG-SONOSNDCA-00056791 | | H; PK; R | | | |
| TX2070 | N/A | Prior Art: Sonos System \| The Sonos Digital Music System | GOOG-SONOSNDCA-00056793 | | H; PK; R | | | |
| TX2071 | N/A | Prior Art: Sonos System \| The Sonos Digital Music System | GOOG-SONOSNDCA-00056795 | | H; PK; R | | | |
| TX2072 | N/A | Prior Art: Sonos System \| The Sonos Digital Music System | GOOG-SONOSNDCA-00056797 | | H; PK; R | | | |
| TX2073 | N/A | Prior Art: Sonos System \| The Sonos Digital Music System | GOOG-SONOSNDCA-00056799 | | H; PK; R | | | |
| TX2074 | N/A | Prior Art: Sonos System \| The Sonos Digital Music System | GOOG-SONOSNDCA-00056801 | | H; PK; R | | | |
| TX2075 | N/A | Redically helpful things Made by Google | GOOG-SONOSNDCA-00056973 | | 403; H; A; PK; R | | | |
| TX2076 | N/A | Google Store \| Device Availability | GOOG-SONOSNDCA-00057035 | | 403; H; A; PK; R | | | |
| TX2077 | N/A | Biggie Device | GOOG-SONOSNDCA-00058536 | | 403; H; A; PK; R | | | |
| TX2078 | | WITHDRAWN | | | | | | |
| TX2079 | | WITHDRAWN | | | | | | |
| TX2080 | | WITHDRAWN | | | | | | |
| TX2081 | | WITHDRAWN | | | | | | |
| TX2082 | | WITHDRAWN | | | | | | |
| TX2083 | | WITHDRAWN | | | | | | |
| TX2084 | 0/0/2017 | Google Play Music \| 2017 Strategy & Roadmap Highlights | GOOG-SONOSNDCA-00070581 | | 403; H; A; PK; R | | | |
| TX2085 | | WITHDRAWN | | | | | | |
| TX2086 | | WITHDRAWN | | | | | | |
| TX2087 | | WITHDRAWN | | | | | | |
| TX2088 | | WITHDRAWN | | | | | | |
| TX2089 | | WITHDRAWN | | | | | | |
| TX2090 | | WITHDRAWN | | | | | | |
| TX2091 | | WITHDRAWN | | | | | | |
| TX2092 | | WITHDRAWN | | | | | | |
| TX2093 | | WITHDRAWN | | | | | | |
| TX2094 | | WITHDRAWN | | | | | | |
| TX2095 | | WITHDRAWN | | | | | | |
| TX2096 | | WITHDRAWN | | | | | | |
| TX2097 | | WITHDRAWN | | | | | | |
| TX2098 | | WITHDRAWN | | | | | | |
| TX2099 | | WITHDRAWN | | | | | | |
| TX2100 | | WITHDRAWN | | | | | | |
| TX2101 | | WITHDRAWN | | | | | | |
| TX2102 | | WITHDRAWN | | | | | | |
| TX2103 | | WITHDRAWN | | | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 22 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2104 | | WITHDRAWN | | | | | | |
| TX2105 | 4/22/2022 | Affidavit of Nathaniel E. Frank-White of Internet Archive | GOOG-SONOS-NDCA-00108084 | | 403; H; A; PK; R | | | |
| TX2106 | | WITHDRAWN | | | | | | |
| TX2107 | | WITHDRAWN | | | | | | |
| TX2108 | | WITHDRAWN | | | | | | |
| TX2109 | | WITHDRAWN | | | | | | |
| TX2110 | | WITHDRAWN | | | | | | |
| TX2111 | | WITHDRAWN | | | | | | |
| TX2112 | N/A | Emaill rom R. Chandra - Subject: Re: GM Review: Nets EOS/EOL Strategy & Planning | GOOG-SONOSNDCA-00116430 | | 403; H; A; PK; R | | | |
| TX2113 | N/A | Squeezebox – logs | GOOG-SONOSNDCA-00117089 | | 403; H; A; PK; R | | | |
| TX2114 | N/A | Squeezebox – Music | GOOG-SONOSNDCA-00117090 | | 403; H; A; PK; R | | | |
| TX2115 | N/A | Squeezebox – PCAP | GOOG-SONOSNDCA-00117091 | | 403; H; A; PK; R | | | |
| TX2116 | | Garage pic 1 | GOOG-SONOSNDCA-00117092 | | H; PK; R | | | |
| TX2117 | | Garage pic 1 | GOOG-SONOSNDCA-00117093 | | H; PK; R | | | |
| TX2118 | N/A | Squeezebox – Preferences | GOOG-SONOSNDCA-00117094 | | 403; H; A; PK; R | | | |
| TX2119 | N/A | Squeezebox - VMs | GOOG-SONOSNDCA-00117095 | | 403; H; A; PK; R | | | |
| TX2120 | | WITHDRAWN | | | | | | |
| TX2121 | N/A | Even More ways to watch your favorite movies & TV shows on Google Play | GOOG-SONOSWDTX-00005382 | | A; H; R | | | |
| TX2122 | N/A | Cast Debug Logger | GOOG-SONOSWDTX-00006678 | | A; H | | | |
| TX2123 | N/A | Chrome Remote Debugger | GOOG-SONOSWDTX-00006693 | | A; H; R | | | |
| TX2124 | N/A | Set up your Google Nest or Home speaker or display | GOOG-SONOSWDTX-00007600 | | 403; H; A; PK; R | | | |
| TX2125 | N/A | Set up your Pixelbook | GOOG-SONOSWDTX-00016881 | | 403; H; A; PK; R | | | |
| TX2126 | N/A | Set up your Pixelbook Go | GOOG-SONOSWDTX-00016885 | | 403; H; A; PK; R | | | |
| TX2127 | N/A | Set up your Pixel phone | GOOG-SONOSWDTX-00019386 | | 403; H; A; PK; R | | | |
| TX2128 | N/A | Set up your Pixel Slate | GOOG-SONOSWDTX-00021248 | | 403; H; A; PK; R | | | |
| TX2129 | N/A | Feedback RE Sender/Receiver websocket protocol | GOOG-SONOSWDTX-00037004 | | 403; H; A; PK; R | | | |
| TX2130 | | WITHDRAWN | | | | | | |
| TX2131 | | WITHDRAWN | | | | | | |
| TX2132 | | WITHDRAWN | | | | | | |
| TX2133 | | WITHDRAWN | | | | | | |
| TX2134 | | WITHDRAWN | | | | | | |
| TX2135 | | WITHDRAWN | | | | | | |
| TX2136 | | WITHDRAWN | | | | | | |
| TX2137 | | WITHDRAWN | | | | | | |
| TX2138 | | WITHDRAWN | | | | | | |
| TX2139 | | WITHDRAWN | | | | | | |
| TX2140 | | WITHDRAWN | | | | | | |
| TX2141 | | WITHDRAWN | | | | | | |
| TX2142 | | WITHDRAWN | | | | | | |
| TX2143 | | WITHDRAWN | | | | | | |
| TX2144 | | WITHDRAWN | | | | | | |
| TX2145 | | WITHDRAWN | | | | | | |
| TX2146 | | WITHDRAWN | | | | | | |
| TX2147 | | WITHDRAWN | | | | | | |
| TX2148 | | WITHDRAWN | | | | | | |
| TX2149 | | WITHDRAWN | | | | | | |
| TX2150 | | WITHDRAWN | | | | | | |
| TX2151 | | WITHDRAWN | | | | | | |
| TX2152 | | WITHDRAWN | | | | | | |
| TX2153 | | WITHDRAWN | | | | | | |
| TX2154 | | WITHDRAWN | | | | | | |
| TX2155 | | WITHDRAWN | | | | | | |
| TX2156 | | WITHDRAWN | | | | | | |
| TX2157 | | WITHDRAWN | | | | | | |
| TX2158 | | WITHDRAWN | | | | | | |
| TX2159 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2160 | | WITHDRAWN | | | | | | |
| TX2161 | | WITHDRAWN | | | | | | |
| TX2162 | | WITHDRAWN | | | | | | |
| TX2163 | | WITHDRAWN | | | | | | |
| TX2164 | | WITHDRAWN | | | | | | |
| TX2165 | | WITHDRAWN | | | | | | |
| TX2166 | | WITHDRAWN | | | | | | |
| TX2167 | | WITHDRAWN | | | | | | |
| TX2168 | | WITHDRAWN | | | | | | |
| TX2169 | | WITHDRAWN | | | | | | |
| TX2170 | | WITHDRAWN | | | | | | |
| TX2171 | | WITHDRAWN | | | | | | |
| TX2172 | | WITHDRAWN | | | | | | |
| TX2173 | | WITHDRAWN | | | | | | |
| TX2174 | | WITHDRAWN | | | | | | |
| TX2175 | | WITHDRAWN | | | | | | |
| TX2176 | | WITHDRAWN | | | | | | |
| TX2177 | | WITHDRAWN | | | | | | |
| TX2178 | | WITHDRAWN | | | | | | |
| TX2179 | | WITHDRAWN | | | | | | |
| TX2180 | | WITHDRAWN | | | | | | |
| TX2181 | | WITHDRAWN | | | | | | |
| TX2182 | | WITHDRAWN | | | | | | |
| TX2183 | | WITHDRAWN | | | | | | |
| TX2184 | | WITHDRAWN | | | | | | |
| TX2185 | | WITHDRAWN | | | | | | |
| TX2186 | | WITHDRAWN | | | | | | |
| TX2187 | | WITHDRAWN | | | | | | |
| TX2188 | | WITHDRAWN | | | | | | |
| TX2189 | | WITHDRAWN | | | | | | |
| TX2190 | | WITHDRAWN | | | | | | |
| TX2191 | | WITHDRAWN | | | | | | |
| TX2192 | | WITHDRAWN | | | | | | |
| TX2193 | | WITHDRAWN | | | | | | |
| TX2194 | | WITHDRAWN | | | | | | |
| TX2195 | | WITHDRAWN | | | | | | |
| TX2196 | | WITHDRAWN | | | | | | |
| TX2197 | | WITHDRAWN | | | | | | |
| TX2198 | | WITHDRAWN | | | | | | |
| TX2199 | | WITHDRAWN | | | | | | |
| TX2200 | | WITHDRAWN | | | | | | |
| TX2201 | | WITHDRAWN | | | | | | |
| TX2202 | | WITHDRAWN | | | | | | |
| TX2203 | | WITHDRAWN | | | | | | |
| TX2204 | | WITHDRAWN | | | | | | |
| TX2205 | | WITHDRAWN | | | | | | |
| TX2206 | | WITHDRAWN | | | | | | |
| TX2207 | | WITHDRAWN | | | | | | |
| TX2208 | | WITHDRAWN | | | | | | |
| TX2209 | | WITHDRAWN | | | | | | |
| TX2210 | | WITHDRAWN | | | | | | |
| TX2211 | | WITHDRAWN | | | | | | |
| TX2212 | | WITHDRAWN | | | | | | |
| TX2213 | | WITHDRAWN | | | | | | |
| TX2214 | | WITHDRAWN | | | | | | |
| TX2215 | | WITHDRAWN | | | | | | |
| TX2216 | | WITHDRAWN | | | | | | |
| TX2217 | 1/8/2016 | Groups on Demand | GOOG-SONOSWDTX-00048868 | | 403; H; A; PK; R | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2218 | N/A | Multi-room receiver PRD | GOOG-SONOSWDTX-00048937 | | 403; H; A; PK; R | | | |
| TX2219 | | WITHDRAWN | | | | | | |
| TX2220 | | WITHDRAWN | | | | | | |
| TX2221 | N/A | JSON Structure | GOOG-SONOSWDTX-00050422 | | 403; H; A; PK; R | | | |
| TX2222 | N/A | GPM/Sonos WebSockets Integration Issues/Bugs | GOOG-SONOSWDTX-00050985 | | 403; H; A; PK; R | | | |
| TX2223 | | WITHDRAWN | | | | | | |
| TX2224 | 2/15/2018 | Multizone: Audio Stream Expansion Platform Protocols | GOOG-SONOSWDTX-00051043 | | 403; H; A; PK; R | | | |
| TX2225 | | WITHDRAWN | | | | | | |
| TX2226 | | WITHDRAWN | | | | | | |
| TX2227 | | WITHDRAWN | | | | | | |
| TX2228 | | WITHDRAWN | | | | | | |
| TX2229 | | WITHDRAWN | | | | | | |
| TX2230 | | WITHDRAWN | | | | | | |
| TX2231 | | WITHDRAWN | | | | | | |
| TX2232 | | WITHDRAWN | | | | | | |
| TX2233 | | WITHDRAWN | | | | | | |
| TX2234 | | WITHDRAWN | | | | | | |
| TX2235 | | WITHDRAWN | | | | | | |
| TX2236 | | WITHDRAWN | | | | | | |
| TX2237 | | WITHDRAWN | | | | | | |
| TX2238 | | WITHDRAWN | | | | | | |
| TX2239 | | WITHDRAWN | | | | | | |
| TX2240 | | WITHDRAWN | | | | | | |
| TX2241 | | WITHDRAWN | | | | | | |
| TX2242 | | WITHDRAWN | | | | | | |
| TX2243 | | WITHDRAWN | | | | | | |
| TX2244 | | WITHDRAWN | | | | | | |
| TX2245 | | WITHDRAWN | | | | | | |
| TX2246 | | WITHDRAWN | | | | | | |
| TX2247 | | WITHDRAWN | | | | | | |
| TX2248 | | WITHDRAWN | | | | | | |
| TX2249 | | WITHDRAWN | | | | | | |
| TX2250 | | WITHDRAWN | | | | | | |
| TX2251 | | WITHDRAWN | | | | | | |
| TX2252 | | WITHDRAWN | | | | | | |
| TX2253 | | WITHDRAWN | | | | | | |
| TX2254 | | WITHDRAWN | | | | | | |
| TX2255 | | WITHDRAWN | | | | | | |
| TX2256 | | WITHDRAWN | | | | | | |
| TX2257 | | WITHDRAWN | | | | | | |
| TX2258 | | WITHDRAWN | | | | | | |
| TX2259 | | WITHDRAWN | | | | | | |
| TX2260 | | WITHDRAWN | | | | | | |
| TX2261 | | WITHDRAWN | | | | | | |
| TX2262 | | WITHDRAWN | | | | | | |
| TX2263 | 11/23/2018 | The Hidden Secrets of Apple's AirPlay | GOOG-SONOS-WDTX-INV-00000569 | | 403; H; A; PK; R | | | |
| TX2264 | 11/9/2010 | Control YouTube on the desktop, or the TV… | GOOG-SONOS-WDTX-INV-00001328 | | 403; H; A; PK; R | | | |
| TX2265 | | WITHDRAWN | | | | | | |
| TX2266 | | WITHDRAWN | | | | | | |
| TX2267 | N/A | U.S. Patent No. 10,779,033 File History (16/389,906) | SONOS-SVG2-00001167 | | H; PK; R; MIL | | | |
| TX2268 | | WITHDRAWN | | | | | | |
| TX2269 | N/A | U.S. Patent Application No. 14/628,952 (excerpts) | SONOS-SVG2-00005288 | | H; PK; R; INC; MIL | | | |
| TX2270 | 7/20/2011 | Email from R. Lambourne - Subject: RE: Internal: Play to Sonos | SONOS-SVG2-00026278 | | 403; H; PK; R | | | |
| TX2271 | | WITHDRAWN | | | | | | |
| TX2272 | | WITHDRAWN | | | | | | |
| TX2273 | | WITHDRAWN | | | | | | |
| TX2274 | 7/28/2011 | Email from A. Schulert - Subject: RE: initial thoughts and 'questions' for software strategy | SONOS-SVG2-00026981 | | 403; H; PK; R | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2275 | | WITHDRAWN | | | | | | |
| TX2276 | | WITHDRAWN | | | | | | |
| TX2277 | | WITHDRAWN | | | | | | |
| TX2278 | | WITHDRAWN | | | | | | |
| TX2279 | 12/18/2020 | Corrected Direct Witness Statement of Kevin C. Almeroth (USITC Case No. 337-TA-1191) | SONOS-SVG2-00027981 | | 403; H; PK; R | | | |
| TX2280 | 12/18/2020 | Corrected Direct Witness Statement of Jon B. Weissman (USITC Case No. 337-TA-1191) | SONOS-SVG2-00028893 | | 403; H; PK; R | | | |
| TX2281 | 10/0/2003 | User Evaluation | "Friends of Rincon Test" | SONOS-SVG2-00032294 | | 403; H; PK; R | | | |
| TX2282 | | WITHDRAWN | | | | | | |
| TX2283 | 10/2/2020 | Deposition of Robert Lambourne (USITC Case No. 337-TA-1191) | SONOS-SVG2-00034518 | | H; PK; R | | | |
| TX2284 | | WITHDRAWN | | | | | | |
| TX2285 | | WITHDRAWN | | | | | | |
| TX2286 | N/A | Sonos's Claim Chart for U.S. Patent No. 9,967,615 | SONOS-SVG2-00041120 | | 403; H; PK; R; N; MIL | | | |
| TX2287 | | WITHDRAWN | | | | | | |
| TX2288 | | WITHDRAWN | | | | | | |
| TX2289 | | WITHDRAWN | | | | | | |
| TX2290 | | WITHDRAWN | | | | | | |
| TX2291 | | WITHDRAWN | | | | | | |
| TX2292 | | WITHDRAWN | | | | | | |
| TX2293 | 12/14/2017 | Intro to Sonos Innovation | SONOS-SVG2-00041866 | | 403; H; PK; R | | | |
| TX2294 | | WITHDRAWN | | | | | | |
| TX2295 | 7/11/2003 | Rincon Networks, Marketing Requirements Document (MRD), Platform, Version: 0.5 | SONOS-SVG2-00042661 | | 403; A; H; R | | | |
| TX2296 | | WITHDRAWN | | | | | | |
| TX2297 | | WITHDRAWN | | | | | | |
| TX2298 | | WITHDRAWN | | | | | | |
| TX2299 | | WITHDRAWN | | | | | | |
| TX2300 | | WITHDRAWN | | | | | | |
| TX2301 | | WITHDRAWN | | | | | | |
| TX2302 | 3/9/2021 | Sonos Investor Event slides | SONOS-SVG2-00055769 | | H; R | | | |
| TX2303 | 7/6/2018 | Form S-1 - Sonos, Inc. | SONOS-SVG2-00055843 | | H; R | | | |
| TX2304 | | WITHDRAWN | | | | | | |
| TX2305 | N/A | Native Spreadsheet | Denon Payment Schedule | SONOS-SVG2-00059405 | | 403; H; R | | | |
| TX2306 | | WITHDRAWN | | | | | | |
| TX2307 | | WITHDRAWN | | | | | | |
| TX2308 | | WITHDRAWN | | | | | | |
| TX2309 | 12/5/2012 | Email from T. Coburn - Subject: Sonos in the News - Initial 3.8.3 coverage | SONOS-SVG2-00074677 | | 403; H; R | | | |
| TX2310 | | WITHDRAWN | | | | | | |
| TX2311 | | WITHDRAWN | | | | | | |
| TX2312 | | WITHDRAWN | | | | | | |
| TX2313 | 10/3/2020 | Form 10-K for the fiscal year ended October 3, 2020 - Sonos, Inc. | SONOS-SVG2-00226112 | | 403; H; R; PK | | | |
| TX2314 | | WITHDRAWN | | | | | | |
| TX2315 | | WITHDRAWN | | | | | | |
| TX2316 | | WITHDRAWN | | | | | | |
| TX2317 | 4/8/2022 | Google's Responses to Sonos First Set of RFAs [1-12] | N/A | | 403; H; N; R | | | |
| TX2318 | 9/7/2021 | Google's O&Rs to Sono's First Set of Fact Discovery RFPs [1-55] | N/A | | 403; H; N; R | | | |
| TX2319 | 2/28/2022 | Google's O&Rs to Sonos's Second Set of RFPs [56-97] | N/A | | 403; H; N; R | | | |
| TX2320 | 3/16/2022 | Google's O&Rs to Sonos's Third Set of RFPs [98-114] | N/A | | 403; H; N; R | | | |
| TX2321 | 4/30/2021 | Sonos' O&Rs to Google's First Set of RFPs Re Claim Construction [1-7] | N/A | | 403; H; N; R | | | |
| TX2322 | 3/1/2021 | Sonos' O&Rs to Google's First Set of RFPs RE Venue [1-2] | N/A | | 403; H; N; R | | | |
| TX2323 | 5/17/2021 | Sonos' O&Rs to Google's Second Set of RFPs to Sonos Re Venue [3-5] | N/A | | 403; H; N; R | | | |
| TX2324 | 2/28/2022 | Sonos's O&Rs to Google's 3rd RFPs [90-117] | N/A | | 403; H; N; R | | | |
| TX2325 | 7/11/2022 | Sonos's O&Rs to Google's Fifth Set of RFPs [125-128] | N/A | | 403; H; N; R | | | |
| TX2326 | 9/8/2021 | Sonos's O&Rs to Google's First Set of RFPs [1-42] | N/A | | 403; H; N; R | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2327 | 12/27/2021 | Sonos's O&Rs to Google's Second Set of RFPs [43-89] | N/A | | 403; H; N; R | | | |
| TX2328 | 4/1/2022 | Sonos's R&Os to Google's Fourth Set of RFPs [118-124] | N/A | | 403; H; N; R | | | |
| TX2329 | 4/5/2022 | Google's Fourth Suppl O&Rs to Sonos's First Set of ROGs [5, 9, 17] | N/A | | 403; H; N; R | | | |
| TX2330 | 5/2/2022 | Google's O&Rs to Sonos's Second Set of ROGs [21] | N/A | | 403; H; N; R | | | |
| TX2331 | 9/7/2021 | Google's Objs&Resps to Sono's First Set of Fact Discovery ROGs [1-20] | N/A | | 403; H; N; R | | | |
| TX2332 | 1/28/2022 | Google's Second Suppl O&Rs to Sonos's First Set of ROGs [5] | N/A | | 403; H; N; R | | | |
| TX2333 | 8/19/2022 | Google's Seventh Suppl O&Rs to Sonos's First Set of ROGs [9] | N/A | | 403; H; N; R | | | |
| TX2334 | 4/29/2022 | Google's Sixth Suppl O&Rs to Sonos's First Set of ROGs [9] | N/A | | 403; H; N; R | | | |
| TX2335 | 12/23/2021 | Google's Suppl O&Rs to Sonos' First Set of ROGs [1-5,7-9,14-15] | N/A | | 403; H; N; R | | | |
| TX2336 | 2/4/2022 | Google's Third Suppl O&Rs to Sonos's First Set of Rogs [13-15] | N/A | | 403; H; N; R | | | |
| TX2337 | | WITHDRAWN | | | | | | |
| TX2338 | | WITHDRAWN | | | | | | |
| TX2339 | | WITHDRAWN | | | | | | |
| TX2340 | | WITHDRAWN | | | | | | |
| TX2341 | | WITHDRAWN | | | | | | |
| TX2342 | | WITHDRAWN | | | | | | |
| TX2343 | | WITHDRAWN | | | | | | |
| TX2344 | 4/7/2022 | Google's Fifth Suppl O&Rs to Sonos's First Set of ROGs [12] | N/A | | 403; H; N; R | | | |
| TX2345 | 2/4/2022 | Sonos O&Rs to Google Second Set of ROGs [21] | N/A | | 403; H; N; R | | | |
| TX2346 | 3/21/2022 | Sonos's First Supp O&Rs to Google's Second Set of ROGs [21] | N/A | | 403; H; N; R | | | |
| TX2347 | 9/7/2021 | Sonos's O&Rs to Google's First Set of ROGs [1-20] | N/A | | 403; H; N; R | | | |
| TX2348 | 1/21/2022 | Sonos's Suppl O&Rs to Google's First Set of ROGs [1-20] | N/A | | 403; H; N; R | | | |
| TX2349 | 3/21/2022 | Sonos's Third Supp O&Rs to Google's First Set of ROGs [1-20] | N/A | | 403; H; N; R | | | |
| TX2350 | | WITHDRAWN | | | | | | |
| TX2351 | 2/4/2022 | Attachment A to Sonos's Second Supp O&Rs to Google's First Set of ROGs [1-20] | N/A | | 403; H; N; R | | | |
| TX2352 | | Exhibits 1.0 - 10.1 and "Damages and Licensing" slides to Rebuttal Expert Report of W. Christopher Bakewell | N/A | | 403; H; N; R | | | |
| TX2353 | | Slides/exhibits to Rebuttal Expert Report of Dan Schonfeld | N/A | | 403; H; N; R | | | |
| TX2354 | 12/31/2021 | Form 10-K for fiscal year ended December 31, 2021 - Alphabet Inc. | N/A | | 403; U; H; PK | | | |
| TX2355 | | WITHDRAWN | | | | | | |
| TX2356 | | WITHDRAWN | | | | | | |
| TX2357 | 10/2/2021 | Form 10-K for fiscal year ended October 2, 2021 - Sonos | N/A | | 403; U; H; PK | | | |
| TX2358 | 12/31/2015 | Form 10-K for the fiscal year ended December 31, 2015 - Google | N/A | | 403; U; H; PK | | | |
| TX2359 | 12/31/2019 | Form 10-K for the fiscal year ended December 31, 2019 - Alphabet Inc. | N/A | | 403; U; H; PK | | | |
| TX2360 | 12/31/2020 | Form 10-K for the fiscal year ended December 31, 2020 - Alphabet Inc. | N/A | | 403; U; H; PK | | | |
| TX2361 | 4/2/2022 | Form 10-Q for quarter ended April 2, 2022 - Sonos | N/A | | 403; U; H; PK | | | |
| TX2362 | 4/14/2022 | Declaration of Dr. Dan Schonfeld ISO Google's MSJ | N/A | | 403; H; N; R | | | |
| TX2363 | | WITHDRAWN | | | | | | |
| TX2364 | 4/24/2021 | Declaration of Kevin C. Almeroth (and attachments/exhibits) | N/A | | 403; H; N; R | | | |
| TX2365 | | WITHDRAWN | | | | | | |
| TX2366 | | WITHDRAWN | | | | | | |
| TX2367 | | WITHDRAWN | | | | | | |
| TX2368 | | WITHDRAWN | | | | | | |
| TX2369 | | WITHDRAWN | | | | | | |
| TX2370 | 6/15/2021 | Rebuttal Declaration of Kevin. C. Almeroth (and attachments/exhibits) | N/A | | 403; H; N; R | | | |
| TX2371 | 10/1/2020 | Deposition of Ken Mackay (USITC Case No. 337-TA-1191) | N/A | | 403; U; H; PK; N | | | |
| TX2372 | 0/0/2021 | AIPLA 2021 Report of the Economic Survey | N/A | | 403; U; R; H; PK | | | |
| TX2373 | 0/0/2002 | Allen, Bruce, Neil Doherty, Keith Weigelt, and Edwin Mansfield, "Chapter 5: Estimating Demand Functions," Managerial Economics: Theory, Applications, and Cases. New York: W.W. Norton | N/A | | 403; U; R; H; PK | | | |
| TX2374 | 4/8/2022 | Alphabet Continues to Lead the Online Ad Space, Morningstar Equity Research | N/A | | 403; U; R; H; PK | | | |
| TX2375 | 4/18/2022 | Alphabet Inc. (GOOGL), Zacks Equity Research | N/A | | 403; U; H; PK | | | |
| TX2376 | 5/0/2022 | Alphabet Inc., MarketLine | N/A | | 403; U; H; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2377 | 10/3/2012 | Amended Complaint For Patent Infringement, Garnet Digital, LLC. V. Apple, Inc., et al., 6:11-cv-647 (E.D. TX) | N/A | | 403; U; H; PK | | | |
| TX2378 | 4/0/1997 | An Economic Overview of Patents, Schaafsma, P. E., Journal of the Patent and Trademark Office Society | N/A | | 403; U; H; PK | | | |
| TX2379 | 0/0/1997 | Antitrust and Intellectual Property: Landing on Patent Avenue in the Game of Monopoly, Gould, J. and Langenfeld, J., IDEA: The Journal of Law and Technology | N/A | | 403; U; R; H; PK | | | |
| TX2380 | 4/0/2007 | Chapter 2: Competition Concerns When Patents Are Incorporated into Collaboratively Set Standards, Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition (2007), U.S. Department of Justice & Federal Trade Commission | N/A | | 403; U; R; H; PK | | | |
| TX2381 | 9/5/2017 | Connected Home, Barclays Research | N/A | | 403; U; R; H; PK | | | |
| TX2382 | 0/0/2014 | Cost of Capital: Applications and Examples, Pratt, Shannon P., and Roger J. Grabowski, John Wiley & Sons, Chapter 6 | N/A | | 403; U; R; H; PK | | | |
| TX2383 | | Damages and Licensing Slides to Rebuttal Expert Report of W. Christopher Bakewell | N/A | | 403; U; R; H; PK | | | |
| TX2384 | 10/17/2012 | Defendant Google Inc.'s Answer And Affirmative Defenses To Plaintiff's Amended Complaint, Garnet Digital, LLC. V. Apple, Inc., et al., 6:11-cv-647 (E.D. TX) | N/A | | 403; U; R; H; PK | | | |
| TX2385 | 0/0/1999 | Early Stage Technologies: Valuation & Pricing, Richard Razgaitis, John Wiley | N/A | | 403; U; R; H; PK | | | |
| TX2386 | | Economic Analysis of the Reasonable Royalty: Simplification and Extension of the Georgia-Pacific Factors,Epstein, R. J. and Marcus, A.J., Journal of the Patent and Trademark Office Society, 85 (7), July 2003 | N/A | | 403; U; R; H; PK | | | |
| TX2387 | 0/0/2005 | Economic Approaches to Intellectual Property: Policy, Litigation and Management, Leonard, G. K. and Stiroh, L. J. | N/A | | 403; U; R; H; PK | | | |
| TX2388 | 0/0/2006 | Fundamentals of Corporate Finance, Ross, Stephen A., et al., McGraw-Hill/Irwin | N/A | | 403; U; R; H; PK | | | |
| TX2389 | 0/0/2020 | Global Speakers Market, 2021-2025, Technavio, 2020 | N/A | | 403; U; R; H; PK | | | |
| TX2390 | 0/0/1999 | Intellectual Property Infringement Damages, Parr, R. L., Second Edition, John Wiley & Sons | N/A | | 403; U; R; H; PK | | | |
| TX2391 | 0/0/2005 | Intellectual Property: Valuation, Exploitation, and Infringement Damages, Smith, Gordon V., et al. | N/A | | 403; U; R; H; PK | | | |
| TX2392 | | WITHDRAWN | | | | | | |
| TX2393 | | WITHDRAWN | | | | | | |
| TX2394 | | WITHDRAWN | | | | | | |
| TX2395 | | WITHDRAWN | | | | | | |
| TX2396 | 0/0/2007 | Litigation Services Handbook, Fifth Edition, The Role of the Financial Expert, John Wiley & Sons, Inc. | N/A | | 403; U; R; H; PK | | | |
| TX2397 | | WITHDRAWN | | | | | | |
| TX2398 | N/A | Macro / presets | Sonos Community | N/A | | 403; U; R; H; PK | | | |
| TX2399 | | Modern Methods for the Valuation of Intellectual Property, Stiroh, L. J. and Rapp, R. T. | N/A | | 403; U; R; H; PK | | | |
| TX2400 | | Navigating the Patent Thicket, Shapiro, C., Innovation Policy and the Economy I, eds | N/A | | 403; U; R; H; PK | | | |
| TX2401 | 9/25/2020 | Order 20: Construing the Terms of the Asserted Claims of the Patents at Issue (US ITC Case No. 33-TA-1191) | N/A | | 403; U; R; H; PK; N | | | |
| TX2402 | 2/11/2013 | Order Granting Motion To Dismiss, Garnet Digital, LLC. V. Apple, Inc., et al., 6:11-cv-647 (E.D. TX) | N/A | | 403; U; R; H; PK; N | | | |
| TX2403 | 12/2/2011 | Original Complaint For Patent Infringement, Garnet Digital, LLC. V. Apple, Inc., et al., 6:11-cv-647 (E.D. TX) | N/A | | 403; U; R; H; PK; N | | | |
| TX2404 | 0/0/2000 | Patent Licensing under Competitive and Non-Competitive Conditions, Toikka, R., Journal of the Patent and Trademark Office Society | N/A | | 403; U; R; H; PK | | | |
| TX2405 | 0/0/2019 | Principles of Accounting, Volume 2: Managerial Accounting, Franklin, Mitchell, et al. | N/A | | 403; U; R; H; PK | | | |
| TX2406 | 0/0/1998 | Product Substitutes and the Calculation of Patent Damages, Culbertson, J. and Weinstein, R., J. Patent and Trademark Office Society, 70.11 | N/A | | 403; U; R; H; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2407 | | Royalty Rates for Royalty Trademarks and Copyrights, Third Edition | N/A | | 403; U; R; H; PK | | | |
| TX2408 | 8/0/2021 | Share Of Smart Speaker Installed Base In The United States In 2021, By Brand, Statista | N/A | | 403; U; R; H; PK | | | |
| TX2409 | 8/27/2017 | Smart Speaker, J.P. Morgan | N/A | | 403; U; R; H; PK | | | |
| TX2410 | N/A | Sonos Graham Farrar Profile | N/A | | 403; U; R; H; PK | | | |
| TX2411 | N/A | Sonos Macro / presets | N/A | | 403; U; H; PK | | | |
| TX2412 | N/A | Sonos Virtual Zones and Zone Grouping (version 1) | N/A | | 403; U; H; PK | | | |
| TX2413 | N/A | Sonos Virtual Zones and Zone Grouping (version 2) | N/A | | 403; U; H; PK | | | |
| TX2414 | | Sonos, Inc. v Google LLC, C.A. 6:20-cv-00881-ADA, Dkt. No. 64, Ex. 7 | N/A | | 403; U; H; R; PK | | | |
| TX2415 | 4/21/2021 | Stairway to Heaven, Exane BNP Paribas | N/A | | 403; U; H; R; PK | | | |
| TX2416 | | WITHDRAWN | | | | | | |
| TX2417 | 1/0/2001 | The Cost of Capital in Litigation: Applications and Examples, Jaffe, A. B, Lerner, J. and Stern, S., Shannon P. Pratt and Roger J. Grabowski, Chapter titled "Other Cost of Capital Considerations" | N/A | | 403; U; H; R; PK | | | |
| TX2418 | 12/0/2002 | Use of the 25 Percent Rule in Valuing IP, Goldscheider, R., et al, les Nouvelles | N/A | | 403; U; H; PK | | | |
| TX2419 | | WITHDRAWN | | | | | | |
| TX2420 | 0/0/2000 | Valuation of Intellectual Property and Intangible Assets, Smith, G. and Parr, R., (John Wiley & Sons) | N/A | | 403; U; R; H; PK | | | |
| TX2421 | 0/0/2008 | Valuing a Business: The Analysis and Appraisal of Closely Held Companies, Pratt, S. P. and Niculita, A. V., Fifth Edition | N/A | | 403; U; R; H; PK | | | |
| TX2422 | 0/0/1999 | Valuing Intangible Assets, Reilly, R. F. and Schweihs, R. P., (McGraw-Hill) | N/A | | 403; U; R; H; PK | | | |
| TX2423 | 4/0/2002 | Valuing Intellectual Property Assets for Licensing Transactions, Berkman, M, The Licensing Journal | N/A | | 403; U; R; H; PK | | | |
| TX2424 | N/A | Virtual Zones and Zone Grouping | N/A | | 403; U; R; H; PK | | | |
| TX2425 | N/A | Virtual Zones and Zone Grouping | Sonos Community | N/A | | 403; U; R; H; PK | | | |
| TX2426 | 0/0/2004 | Yamaha DME Designer, Version 4.0, Owner's Manual | N/A | | 403; U; R; H; PK | | | |
| TX2427 | N/A | YouTube Remote - Aplicativos no Android Market | N/A | | 403; U; R; H; PK | | | |
| TX2428 | | http://atrip.org/wpcontent/uploads/2016/12/2009-1Daryl-Lim.pdf (Lim, Daryl, "Misconduct in Standard Setting: The Case for Patent Misuse," ATRIP Essay Competition 2009) | N/A | | 403; A; U; H; R; PK | | | |
| TX2429 | | http://svn.slimdevices.com/repos/slim/7.4/trunk/docs/squeezebox2/Squeezebox2-Owners-Guide.pdf | N/A | | 403; A; U; H; R; PK | | | |
| TX2430 | | http://svn.slimdevices.com/repos/slim/7.4/trunk/docs/squeezebox3/Squeezebox-v3-Owners-Guide.pdf | N/A | | 403; A; U; H; R; PK | | | |
| TX2431 | | http://www.audioreview.com/product/other/mini-systems/bose/lifestyle-50.html%20 | N/A | | 403; A; U; H; R; PK | | | |
| TX2432 | | http://www.boer.org/files/2003.pdf (Boer, Peter, "Risk Adjusted Valuation of R&D Projects," 2003) | N/A | | 403; A; U; H; R; PK | | | |
| TX2433 | | http://www.differencebetween.net/technology/difference-between-google-home-and-google-assistant/ ("Difference between Google Home And Google Assistant") | N/A | | 403; A; U; H; R; PK | | | |
| TX2434 | | http://www.fxf1.com/english-books/Real%20Options%20In%20Practice.pdf (Brach, Marion, "Real Options in Practice," 2003) | N/A | | 403; A; U; H; R; PK | | | |
| TX2435 | | http://www.mediafire.com/file/0duavcuf1zyuc8u/sonos_dismantle.pdf/file?d key=0duavcuf1zyuc8u\ | N/A | | 403; A; U; H; R; PK | | | |
| TX2436 | | http://www.sonos.com/en-us/shop/five ("Five," Sonos) | N/A | | 403; A; U; H; R; PK | | | |
| TX2437 | | http://www.venturevaluation.com/en/methodology/valuation-methods ("Valuation Methods," Venture Valuation) | N/A | | 403; A; U; H; R; PK | | | |
| TX2438 | | https://9to5google.com/2020/09/30/chromecast-ultra-stadia-future-discontinued/ ("The $30 Chromecast Won't Be Discontinued, But Chromecast Ultra Will Only Be Sold w/Stadia," 9 to 5 Google, September 30, 2020) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2439 | | https://9to5google.com/2021/01/26/google-home-max-discontinued/ ("Google Home Max Officially Discontinued After Going Out Of Stock," 9 to 5 Google, January 26, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2440 | | https://9to5google.com/2021/12/20/google-home-mini-out-of-stock/ ("Google Finally Stops Selling The Home Mini After Four Years," 9 to 5 Google, December 20,2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2441 | | https://about.google/products/#all-products ("Google Products," Google) | N/A | | 403; A; U; H; R; PK | | | |
| TX2442 | | https://archives.fedoraproject.org/pub/archive/fedora/linux/core/4/i386/iso/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2443 | | https://blog.google/products/google-nest/nest-wifi/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2444 | | https://blog.google/products/google-nest/new-multi-room-audio-control-nest/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2445 | | WITHDRAWN | | | | | | |
| TX2446 | | WITHDRAWN | | | | | | |
| TX2447 | | WITHDRAWN | | | | | | |
| TX2448 | | WITHDRAWN | | | | | | |
| TX2449 | | WITHDRAWN | | | | | | |
| TX2450 | | WITHDRAWN | | | | | | |
| TX2451 | | https://downloads.slimdevices.com/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2452 | | https://downloads.slimdevices.com/SlimServer_v5.3.1/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2453 | | https://downloads.slimdevices.com/SlimServer_v5.4.1/SlimServer_v5.4.1.ZIP | N/A | | 403; A; U; H; R; PK | | | |
| TX2454 | | https://downloads.slimdevices.com/SlimServer_v6.2.1/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2455 | | https://en.community.sonos.com/advanced-setups-229000/sonos-zp100-dismantle-and-possible-repair-guide-35389 | N/A | | 403; A; U; H; R; PK | | | |
| TX2456 | | https://en.wikipedia.org/wiki/Fedora_Linux_release_history#Fedora_Core_4 | N/A | | 403; A; U; H; R; PK | | | |
| TX2457 | | https://finance.yahoo.com/news/review-google-home-win-better-130033351.html ("Review: Google Home Is A Win (And Better Than The Amazon Echo), Yahoo Finance, November 3, 2016) | N/A | | 403; A; U; H; R; PK | | | |
| TX2458 | | https://gadgets.ndtv.com/mobiles/features/samsung-apple-agonise-over-smartphone-profit-margins-506145 ("Samsung, Apple Agonise Over Smartphone Profit Margins," Gadgets 360, June 2, 2014) | N/A | | 403; A; U; H; R; PK | | | |
| TX2459 | | https://gadgets.ndtv.com/mobiles/opinion/apple-usd-1-trillion-market-valuation-profit-margins-analysis-1894722 ("Samsung, Apple Agonise Over Smartphone Profit Margins," Gadgets 360, June 2, 2014) | N/A | | 403; A; U; H; R; PK | | | |
| TX2460 | | https://gizmodo.com/7-cool-pixel-features-you-cant-get-on-other-android-pho-1847305877 ("7 Cool Pixel Features You Can't Get on Other Android Phones," Gizmodo, July 19, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2461 | | https://gizmodo.com/google-ceo-still-insists-ai-revolution-biggerthan-inve-1847288454 ("Google CEO Still Insists AI Revolution Bigger Than Invention Of Fire," Gizmodo, July 14, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2462 | | https://google.cioreview.com/cxoinsight/the-ecosystem-of-google-technologies-nid-5859-cid-82.html ("The Ecosystem of Google Technologies," CIO Review) | N/A | | 403; A; U; H; R; PK | | | |
| TX2463 | | https://ifttt.com/aclu | N/A | | 403; A; U; H; R; PK | | | |
| TX2464 | | https://ifttt.com/bouncie | N/A | | 403; A; U; H; R; PK | | | |
| TX2465 | | https://ifttt.com/explore/new_to_ifttt | N/A | | 403; A; U; H; R; PK | | | |
| TX2466 | | https://ifttt.com/explore/services | N/A | | 403; A; U; H; R; PK | | | |
| TX2467 | | https://ifttt.com/explore/top-applets-2021 ("Popular Top Applets of 2021," IFTTT website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2468 | | https://ifttt.com/explore/welcome_to_ifttt | N/A | | 403; A; U; H; R; PK | | | |
| TX2469 | | https://killedbygoogle.com/ ("Killed By Google") | N/A | | 403; A; U; H; R; PK | | | |
| TX2470 | | https://liarsliarsliars.com/changed-speaker-technology-recently/ ("What Has Changed With Speaker Technology Recently—2022 Overview," January 25, 2021) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2471 | | https://money.cnn.com/2017/10/04/technology/sonos-one-speaker-alexa/index.html ("Alexa Finds New Home In Sonos Speaker," CNN Money, October 4, 2017) | N/A | | 403; A; U; H; R; PK | | | |
| TX2472 | | https://patentscout.innography.com/ (Innography Patent Search) | N/A | | 403; A; U; H; R; PK | | | |
| TX2473 | | https://play.google.com/store/apps/details?id=com.studiosolter.screenmirroring.miracast.apps&hl=en_US&gl=US (Screen Mirroring - TV Miracast, Google Play Store) | N/A | | 403; A; U; H; R; PK | | | |
| TX2474 | | https://play.google.com/store/apps/details?id=de.stefanpledl.localcast (LocalCast: stream to TV, Google Play Store) | N/A | | 403; A; U; H; R; PK | | | |
| TX2475 | | https://seekingalpha.com/article/4210176-weak-smartphone-margins-motivating-samsung-raise-memoryprices ("Weak Smartphone Margins Are Motivating Samsung To Raise Memory Prices," Seeking Alpha) | N/A | | 403; A; U; H; R; PK | | | |
| TX2476 | | https://seekingalpha.com/article/4250335-sonos-lost-battle-started ("Sonos: Lost The Battle Before It Started," Seeking Alpha, March 21, 2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX2477 | | https://seekingalpha.com/article/4497305-google-moonshots-that-can-change-industry-paradigm ("Google: Moonshots That Can Change An Industry Paradigm," Seeking Alpha, March 23, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2478 | | WITHDRAWN | | | | | | |
| TX2479 | | https://store.google.com/?&43700028976493334&gclid=EAIaIQobChMIgZfKht_l-AIVK__jBx3dzQc_EAAYASAAEgLRNPD_BwE&gclsrc=aw.ds&hl=en-US (Google Store) | N/A | | 403; A; U; H; R; PK | | | |
| TX2480 | | https://store.google.com/product/google_nest_hub_max?hl=en-US ("Nest Hub Max," Google Store) | N/A | | 403; A; U; H; R; PK | | | |
| TX2481 | | https://store.google.com/us/magazine/compare_nest_speakers_displays?hl=en-US ("Compare Smart Speakers And Displays," Google Store) | N/A | | 403; A; U; H; R; PK | | | |
| TX2482 | | https://support.google.com/adsense/answer/72851?hl=en ("YouTube Partner Program Overview & Eligibility") | N/A | | 403; A; U; H; R; PK | | | |
| TX2483 | | https://support.google.com/assistant/answer/9475056?hl=en&co=GENIE.Platform%3DAndroid#:~:text=The%20new%20Google%20Assistant%20is,more%20with%20just%20your%20voice ("Get Started With The Google Assistant On Pixel 4 & Later," Google) | N/A | | 403; A; U; H; R; PK | | | |
| TX2484 | | WITHDRAWN | | | | | | |
| TX2485 | | https://support.google.com/chromecast/answer/9563059?co=GENIE.Platform%3DAndroid&hl=en | N/A | | 403; A; U; H; R; PK | | | |
| TX2486 | | https://support.google.com/googlenest/answer/7174267?co=GENIE.Platform%3DAndroid&hl=en | N/A | | 403; A; U; H; R; PK | | | |
| TX2487 | | https://support.google.com/googlenest/answer/7174267?hl=en&co=GENIE.Platform%3DAndroid#zippy=%2Ccreate-an-audio-group%2Cedit-an-existing-group%2Cdelete-an-existing-group ("Create and manage speaker groups," Google Nest Help) | N/A | | 403; A; U; H; R; PK | | | |
| TX2488 | | https://support.google.com/googlenest/answer/7181830 | N/A | | 403; A; U; H; R; PK | | | |
| TX2489 | | https://support.google.com/googlenest/answer/7207759?hl=en#zippy= | N/A | | 403; A; U; H; R; PK | | | |
| TX2490 | | https://support.google.com/googlenest/answer/9583920?hl=en ("Meet Google Nest Wifi") | N/A | | 403; A; U; H; R; PK | | | |
| TX2491 | | https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2Cpixel ("Pixel Phone Hardware Tech Specs," Google Support) | N/A | | 403; A; U; H; R; PK | | | |
| TX2492 | | https://support.google.com/websearch/answer/10017274?hl=en&co=GENIE.Platform%3DAndroid#zippy= | N/A | | 403; A; U; H; R; PK | | | |
| TX2493 | | https://support.google.com/youtubemusic/answer/6313542?hl=en | N/A | | 403; A; U; H; R; PK | | | |
| TX2494 | | https://support.google.com/youtubemusic/thread/62843644/google-play-music-music-play-store-music-manager-are-going-away-%E2%80%93-everything-you-need-to-know?hl=en | N/A | | 403; A; U; H; R; PK | | | |
| TX2495 | | https://support.sonos.com/s/article/3521?language=en_US | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2496 | | https://techcrunch.com/2016/11/03/google-home-review/ ("Google Home brings Google's Smarts To Your Living Room," TechCrunch, November 3,2016) | N/A | | 403; A; U; H; R; PK | | | |
| TX2497 | | https://techland.time.com/2012/05/22/itsofficial-google-has-acquire-motorola-mobility/ (Aamoth, Doug "It's Official: Google Has Acquired Motorola Mobility" TIME, May 22, 2012) | N/A | | 403; A; U; H; R; PK | | | |
| TX2498 | | https://thekeenfolks.com/theimpact-of-technology-on-consumer-behaviour/ ("The Impact of Technology Consumer Behavior," The Keenfolks) | N/A | | 403; A; U; H; R; PK | | | |
| TX2499 | | https://time.com/6199829/sonos-ceo-sounds-off-on-big-tech/ ("Sonos CEO Patrick Spence Sounds Off About Big Tech Behaving Badly," Time, July 24, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2500 | | https://towardsdatascience.com/artificial-intelligence-powering-google-products-18e191da88d0 ("Artificial Intelligence Powering Google Products: How AI is Deeply Integrated into Google Products," September 9, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2501 | | https://valorvortech.com/how-long-can-a-smartphone-last/ ("How Long Can A Smartphone Last? (With 6 Real Examples)," Valorvortech.com) | N/A | | 403; A; U; H; R; PK | | | |
| TX2502 | | https://variety.com/2018/biz/features/sonos-apple-google-amazon-1202850159/?sub_action=logged_in ("How Smart-Speaker Maker Sonos Plans to Take on Apple, Google and Amazon," Variety.com, June 20, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2503 | | https://voicebot.ai/2018/03/28/timeline-voice-assistant-smart-speaker-technology-1961-today/ ("A Timeline of Voice Assistant and Smart Speaker Technology From 1961 to Today," Voicebot.ai, March 28, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2504 | | https://voicebot.ai/2018/07/08/sonos-files-for-ipo-comments-on-smart-speaker-focus-and-dependence-on-alexa/ ("Sonos Files For IPO, Comments On Smart Speaker Focus And Dependence On Alexa," Voicebot.ai, July 8, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2505 | | https://voicebot.ai/2020/05/27/google-home-no-more/ ("Google Home No More," Voicebot.ai, May 27, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2506 | | https://web.archive.org/web/20040918101852/http://slimdevices.com/downloads/squeezebox.pdf | N/A | | 403; A; U; H; R; PK | | | |
| TX2507 | | https://web.archive.org/web/20041207171617/http://slimdevices.com/downloads/SLIMP3.pdf | N/A | | 403; A; U; H; R; PK | | | |
| TX2508 | | https://web.archive.org/web/20041208214606/http://www.slimdevices.com/downloads/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2509 | | https://web.archive.org/web/20050206021903/http://www.slimdevices.com/pi_specs.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2510 | | https://web.archive.org/web/20050207011721/http://www.slimdevices.com/pi_features.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2511 | | https://web.archive.org/web/20050207012626/http://www.slimdevices.com/pi_overview.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2512 | | https://web.archive.org/web/20050207112450/http://www.slimdevices.com/pi_moreinfo.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2513 | | https://web.archive.org/web/20050403091101/http://softsqueeze.sourceforge.net/sync.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2514 | | https://web.archive.org/web/20050714032953/http://softsqueeze.sourceforge.net/i_faq.html#about2-hwsync | N/A | | 403; A; U; H; R; PK | | | |
| TX2515 | | https://web.archive.org/web/20050726010928/http://softsqueeze.sourceforge.net/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2516 | | https://web.archive.org/web/20050726012927/http://www.globetechnology.com/servlet/story/RTGAM.20050527.gtsqueezeboxmay27/BNStory/TechReviews/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2517 | | https://web.archive.org/web/20060113080440/http://wiki.slimdevices.com/index.cgi?Synchronization | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2518 | | https://web.archive.org/web/20060113082526/http://wiki.slimdevices.com/index.cgi?BeginnersGuide | N/A | | 403; A; U; H; R; PK | | | |
| TX2519 | | https://web.archive.org/web/20070528122735/http://headworx.slupik.com/2007/03/multiroom-audio.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2520 | | https://web.archive.org/web/20110807085936/http://www.digitaltrends.com/media-streamer-reviews/slim-devices-slimp3-player-review/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2521 | | https://web.archive.org/web/20140413140323/https://play.google.com/about/music/sonos/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2522 | | https://web.archive.org/web/20200929082441/https://ifttt.com/plans ("Find The Right Plan," IFTTT.com website, September 29, 2020 and November 3, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2523 | | https://web.archive.org/web/20201103212957/https://ifttt.com/plans ("Find The Right Plan," IFTTT.com website, September 29, 2020 and November 3, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2524 | | https://web-assets.bcg.com/d5/ef/ea7099b64b89860fd1aa3ec4ff34/bcg-most-innovative-companies-2021-apr-2021-r.pdf ("Overcoming The Innovation Readiness Gap," BCG Consulting, April 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2525 | | https://wiki.slimdevices.com/index.php/Hardware_comparison.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2526 | | https://wiki.slimdevices.com/index.php/Remote_control_plugins.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2527 | | https://wiki.slimdevices.com/index.php/SLIMP3_client_protocol.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2528 | | https://wiki.slimdevices.com/index.php/SlimProtoTCPProtocol.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2529 | | https://wiki.slimdevices.com/index.php/SlimProtoTCPProtocol.html#Command_.22grfd.22 | N/A | | 403; A; U; H; R; PK | | | |
| TX2530 | | https://worddisk.com/wiki/Squeezebox_(network_music_player)/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2531 | | https://www.amazon.com/Google-GA01187-US-Pixel-Black-Unlocked/dp/B07YMNLXL3/ref=asc_df_B07YMNLXL3/?tag=hyprod-20&linkCode=df0&hvadid=385546063373&hvpos=&hvnetw=g&hvrand=14798157577441176096&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdcmdl=&hvlocint=&hvlocphy=1026339&hvtargid=pla-865575424444&psc=1&tag=&ref=&adgrpid=85458698584&hvpone=&hvptwo=&hvadid=385546063373&hvpos=&hvnetw=g&hvrand=14798157577441176096&hvqmt=&hvdev=c&hvdcmdl=&hvlocint=&hvlocphy=1026339&hvtargid=pla-865575424444 ("Google Pixel 4 - Just Black - 64GB – Unlocked," Amazon) | N/A | | 403; A; U; H; R; PK | | | |
| TX2532 | | https://www.androidauthority.com/google-nest-audio-1161563/ (Rutnik, Mitja, "Google Nest Audio: Everything you need to know about the smart speaker," Android Authority, February 5, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2533 | | https://www.ast.com/about-us/asts-mission/ ("Our Mission," AST website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2534 | | https://www.ast.com/acquired-portfolios/ ("Acquired Portfolios," AST website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2535 | | https://www.audioholics.com/news/slim-devices-squeezebox-v3-shipping | N/A | | 403; A; U; H; R; PK | | | |
| TX2536 | | https://www.bestbuy.com/site/google-pixel-5-5g-128gb-unlocked-just-black/6431992.p?skuId=6431992 ("Google - Pixel 5 5G 128GB (Unlocked) - Just Black," Best Buy) | N/A | | 403; A; U; H; R; PK | | | |
| TX2537 | | https://www.bhphotovideo.com/explora/mobile/news/googleannounces-pixel-6-pixel-6-pro-with-tensor-soc-powerful-new-50mp-camera ("Google Announces Pixel 6, Pixel 6 Pro with Tensor SoC, Powerful New 50MP Camera," B&H Photo) | N/A | | 403; A; U; H; R; PK | | | |
| TX2538 | | https://www.bose.com/en_us/support/products/bose_home_theater_support/bose_5_speaker_home_theater_support/ls50.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2539 | | https://www.businessinsider.com/google-home-announced-price-release-date-2016-10 ("Google Unveils Its Newest Major Product: The Google Home Speaker," Business Insider, October 4, 2016) | N/A | | 403; A; U; H; R; PK | | | |
| TX2540 | | https://www.capitaliq.com/CIQDotNet/company.aspx?companyId=312932093&fromSearchProfiles=True ("Google LLC," Capital IQ) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2541 | | https://www.cnbc.com/2021/05/18/how-does-google-make-money-advertising-business-breakdown-.html ("How Google's $150 Billion Advertising Business Works, CNBC, May 18, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2542 | | https://www.cnet.com/home/smart-home/best-smartspeaker/ ("Best Smart Speakers for 2022," CNET) | N/A | | 403; A; U; H; R; PK | | | |
| TX2543 | | https://www.cnet.com/home/smart-home/google-and-nest-combine-into-a-new-smart-home-brand/ ("Google And Nest Combine Into A New Smart Home Brand," CNET, May 7, 2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX2544 | | https://www.cnet.com/home/smarthome/google-confirmed-nest-hub-max-has-a-release-date-sept-9/ ("Google Confirmed Nest Hub Max Has A Release Date: Sept. 9," CNET, July 24, 2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX2545 | | https://www.cnet.com/home/smart-home/nest-audio-google-newest-smart-speaker-replacing-original-google-home/ ("Nest Audio: Google's Newest Smart Speaker Is Replacing the Original Google Home," CNET, September 30, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2546 | | https://www.cnet.com/home/smart-home/nest-audio-review-google-new-smart-speaker-is-an-improvement-in-every-way/ ("Nest Audio Review: Google's New Smart Speaker Is An Improvement In Every Way," CNET, October 5, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2547 | | https://www.cnet.com/news/samsung-posts-record-quarterly-profit-despite-smartphone-slump/ ("Samsung Posts Record Quarterly Profit Despite Smartphone Slump," CNET, October 20, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2548 | | https://www.cnet.com/pictures/tips-tricks-to-get-the-most-out-of-the-pixel-3/ ("15 Pixel 3 Features You Should Use Right Now," CNET, December 21, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2549 | | https://www.cnet.com/reviews/google-nest-home-hub-with-google-assistant-the-best-smart-displayreview/ ("Google Nest Hub Review: Google's Nest Hub Smart Display Is Still Great," CNET, October 29, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2550 | | https://www.cnet.com/reviews/logitech-slim-devices-squeezebox-review/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2551 | | https://www.cnet.com/reviews/sonos-play-1-review/ ("Sonos Play:1 Review: Gorgeous Sonos Play:1 Hits The Sweet Spot," CNET, October 14, 2013) | N/A | | 403; A; U; H; R; PK | | | |
| TX2552 | | https://www.cnet.com/reviews/sonos-playbar-review/ ("Sonos Playbar Review: A Sound Bar For Sonos Disciples," CNET, March 4, 2013) | N/A | | 403; A; U; H; R; PK | | | |
| TX2553 | | https://www.cnet.com/tech/mobile/bet-you-didnt-know-google-pixel-phones-were-this-good/ ("Bet You Didn't Know Google Pixel Phones Were This Good," CNET, December 21, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2554 | | https://www.cnet.com/tech/mobile/google-play-music-all-access-vs-spotify/ ("Google Play Music All Access vs. Spotify," CNET, May 17, 2013) | N/A | | 403; A; U; H; R; PK | | | |
| TX2555 | | https://www.cnet.com/tech/mobile/pixel-6-pro-review-google-flagship-top-iphone-rival-in-2022/ ("Pixel 6 Pro Review: Google's Flagship Is A Top iPhone Rival In 2022," CNET, January 14, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2556 | | https://www.cnet.com/tech/tech-industry/sonos-ceo-resigns-amid-high-competition/ ("Sonos CEO Resigns Amid High Competition," CNET, Jan. 10, 2017) | N/A | | 403; A; U; H; R; PK | | | |
| TX2557 | | https://www.cnn.com/cnnunderscored/electronics/sonos-legacy-speakers-guide ("Come June, Sonos Is Splitting Its Ecosystem In Two. Here's What It Means," CNN Underscored, March 17, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2558 | | https://www.computerworld.com/article/3239304/what-is-ifttt-how-to-use-if-this-then-that-services.html ("What is IFTTT? How To Use If This, Then That Services," by James A. Martin and Matthew Finnegan, ComputerWorld.com website, September 25, 2020) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2559 | | https://www.consumerreports.org/streaming-music-services/google-play-music-shutting-downhow-to-save-music-a3747399791/ ("Google Play Music Is Shutting Down. Here's How to Save Your Tunes." Consumer Reports, August 18, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2560 | | https://www.coolblue.nl/en/advice/lifespan-smartphone.html ("What Is The Average Lifespan Of A Smartphone?" CoolBlue.nl, January 11, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2561 | | https://www.dexigner.com/news/5754 | N/A | | 403; A; U; H; R; PK | | | |
| TX2562 | | https://www.digitaltrends.com/home/nest-mini-review-2/ ("Google Nest Mini (2nd Gen) Review: Even Faster, Even Smarter," Digital Trends, July 7, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2563 | | https://www.digitaltrends.com/mobile/google-assistant/ ("Google Assistant: The Complete History Of The Voice Of Android," Digital Trends, October 31, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2564 | | https://www.educba.com/what-is-google-adwords/ (Thakur, Madhuri, "What is Google AdWords?" EDUCBA website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2565 | | https://www.engadget.com/2005-10-25-slim-devices-gives-a-facelift-to-their-squeezebox.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2566 | | https://www.engadget.com/2011-07-20-dnp-sonos-play-3-compact-streaming-media-hi-figets-official-for.html ("Sonos Play:3 Compact Streaming Media Hi-Fi Gets Official For $299, We Go Ears-On," Endgaget, July 20th, 2011) | N/A | | 403; A; U; H; R; PK | | | |
| TX2567 | | https://www.engadget.com/google-nest-audio-smart-speaker-new-low-091549030.html ("Google's Nest Audio smart speaker hits new low of $75," Engadget, June 15, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2568 | | https://www.fastcompany.com/90454672/this-is-disgusting-angry-sonos-customers-are-calling-for-a-boycott ("This Is Disgusting: Angry Sonos Customers Are Calling For A Boycott," Fastcompany.com, January 22, 2020) | N/A | | 403; A; DU; U; H; R; PK | | | |
| TX2569 | | https://www.fastcompany.com/company/google ("Most Innovative: Google," Fast Company) | N/A | | 403; A; U; H; R; PK | | | |
| TX2570 | | https://www.firstpost.com/tech/news-analysis/googles-released-a-seperate-youtube-app-for-android-3576571.html ("Google's Released A Seperate YouTube App For Android," Tech2, October 22, 2010) | N/A | | 403; A; U; H; R; PK | | | |
| TX2571 | | https://www.forbes.com/sites/bensin/2016/03/08/as-android-phone-profits-dwindle-are-we-heading-toward-future-of-only-iphone-and-chinese-phones/?sh=3b42055e643c ("As Android Phone Profits Dwindle, Are We Heading Toward Future Of Only iPhone and Chinese Phones?" Forbes, March 8, 2016) | N/A | | 403; A; U; H; R; PK | | | |
| TX2572 | | https://www.forbes.com/sites/forbestechcouncil/2019/07/08/the-rise-of-ai-enabled-smart-speakers-and-theirfuture-in-our-lives/?sh=4b3f51dc35ab ("The Rise of AI-Enabled Smart Speakers And Their Future In Our Lives," Forbes, July 8, 2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX2573 | | https://www.forbes.com/sites/forrester/2018/05/09/competing-insmartphones-demands-more-than-great-hardware-you-need-a-strong-ecosystem/#a9010769bd6d ("Competing In Smartphones Demands More Than Great Hardware -- You Need A Strong Ecosystem," Forbes, May 9, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2574 | | https://www.forbes.com/sites/gordonkelly/2017/07/12/google-pixel-2-design-size-cameraprice/?sh=33b9d4f34df1 ("Google Leak Shows Pixel 2 Is Massive," Forbes, July 12, 2017) | N/A | | 403; A; U; H; R; PK | | | |
| TX2575 | | https://www.forbes.com/sites/jasonevangelho/2013/07/24/googles-chromecast-abrilliant-play-for-the-living-room-especially-with-35-price-tag/?sh=787bbb846f13 ("Google's Chromecast A Brilliant Play For The Living Room -- Especially With $35 Price Tag," Forbes, July 24, 2013) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2576 | | https://www.geekwire.com/2016/sonos-caught-snoozing-speaker-firm-cuts-staff-amazons-echo-catches-fire/ ("Sonos Caught Snoozing: Speaker Company Cuts Jobs As Amazon's Echo Catches Fire," Geekwire, March 10, 2016) | N/A | | 403; A; U; H; R; PK | | | |
| TX2577 | | https://www.geekwire.com/2021/amazon-maintains-big-lead-google-apple-u-s-smart-speaker-market-new-study-says/ ("Amazon Maintains Big Lead Over Google and Apple in U.S. smart speaker market," GeekWire, August 4, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2578 | WITHDRAWN | | | | | | | |
| TX2579 | | https://www.intellectualventures.com/what-we-do/inventioninvestment-fund (Invention Investment Fund) | N/A | | 403; A; U; H; R; PK | | | |
| TX2580 | | https://www.investopedia.com/investing/how-does-sonos-make-money/ ("How Sonos Makes Money," Investopedia, July 15, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2581 | | https://www.java.com/releases/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2582 | | https://www.legrand.us/about-us ("About Legrand") | N/A | | 403; A; U; H; R; PK | | | |
| TX2583 | | https://www.legrand.us/nuvo/update ("Your Questions, Answered" Legrand website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2584 | | https://www.lifewire.com/use-google-home-and-alexa-together-5205343 ("Can Google Home and Alexa Work Together?" LifeWire, January 26, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2585 | | https://www.nasdaq.com/articles/which-companies-spend-the-most-in-research-and-development-rd-2021-06-21 ("Which Companies Spend the Most in Research and Development (R&D)," Nasdaq, June 21, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2586 | | https://www.nationalpublicmedia.com/uploads/2020/04/The-Smart-Audio-Report_Spring-2020.pdf ("The Smart Audio Report," NPR, Spring 2020, Slide 9) | N/A | | 403; A; U; H; R; PK | | | |
| TX2587 | | https://www.nielsen.com/us/en/insights/article/2020/ad-supported-audio-presents-a-compelling-opportunity/ ("Ad-Supported Audio Presents a Compelling Opportunity," Nielsen Media, February 19, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2588 | | https://www.nytimes.com/2013/12/13/business/media/a-stream-of-music-not-revenue.html ("A Stream of Music, Not Revenue," The New York Times, December 12, 2013) | N/A | | 403; A; U; H; R; PK | | | |
| TX2589 | | https://www.oracle.com/java/technologies/java-archive-javase5-downloads.html | N/A | | 403; A; U; H; R; PK | | | |
| TX2590 | | https://www.pcmag.com/news/rip-google-play-music-users-told-to-migrate-to-youtube-music ("RIP Google Play Music: Users Told to Migrate to YouTube Music," PC Mag, May 12, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2591 | | https://www.pocket-lint.com/apps/news/google/137722-what-is-google-assistant-how-does-it-work-and-which-devices-offer-it ("What Is Google Assistant And What Can It Do?" Pocket-Lint, May 10, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2592 | | https://www.protocol.com/sonos-black-friday-sales-shortages ("Supply Chain Pain: Sonos Can't Make Enough Speakers," Protocol.com, November 18, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2593 | | https://www.red-dot.org/project/google-home-21880-21879 ("Google Home," Red Dot, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2594 | | https://www.reuters.com/article/us-huawei-results/chinas-huawei-2017-profit-jump-helped-by-cost-controlssmartphone-sales-idUSKBN1H609Q ("China's Huawei 2017 Profit Jump Helped By Cost Controls, Smartphone Sales," Reuters, March 29, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2595 | | https://www.reuters.com/article/us-samsung-elec-smartphones-analysis/in-smartphone-mass-marketsamsung-apple-have-margins-on-their-minds-idUSBREA3806J20140409 ("In Smartphone Mass-Market, Samsung, Apple Have Margins On Their Minds," Reuters, April 4, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2596 | | https://www.seobythesea.com/2011/09/google-picks-up-hardware-andmedia-patents-from-outland-research ("SEO By The Sea") | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2597 | | https://www.slashgear.com/sonos-play3-official-cheaper-entry-to-the-streamingmusic-club-20166227?utm_campaign=clip ("Sonos PLAY:3 Official: Cheaper Entry To The Streaming Music Club," Slash Gear, July 20, 2011) | N/A | | 403; A; U; H; R; PK | | | |
| TX2598 | | https://www.sonos.com/en-us/how-it-started ("How It Started," Sonos website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2599 | | https://www.sonos.com/en-us/newsroom/introducing-sonos-playbar ("Introducing Sonos PLAYBAR," Sonos, February 12, 2013) | N/A | | 403; A; U; H; R; PK | | | |
| TX2600 | | https://www.sonos.com/en-us/our-company ("About Sonos," Sonos website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2601 | | https://www.sonos.com/en-us/shop ("Products," Sonos website) | N/A | | 403; A; U; H; R; PK | | | |
| TX2602 | | https://www.statista.com/chart/14610/sonos-unit-sales-and-household-penetration/ ("Sonos Hits The Right Note With Customers," Statista, July 9, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2603 | | https://www.statista.com/statistics/289659/youtube-share-of-googletotal-ad-revenues/ ("YouTube's Advertising Revenues As Percentage Of Google's Global Revenues From 2017 To 2021," Statista, February 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2604 | | https://www.statista.com/statistics/619788/average-smartphone-life ("Average lifespan (replacement cycle length) of smartphones in the United States from 2014 to 2025," Statista.com, February 1, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2605 | | https://www.techaheadcorp.com/blog/what-is-ifttt/ ("What is If this, then that (IFTTT)?: Everything you need to know," TechAhead website, January 8, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2606 | | https://www.techradar.com/reviews/audio-visual/av-accessories/chromecast-audio-1305396/review ("Chromecast Audio review," January 14, 2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX2607 | | https://www.techradar.com/reviews/chromecast-ultra/2 ("Chromecast Ultra Review," Tech Radar, December 2, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2608 | | https://www.techradar.com/reviews/chromecast-with-google-tv ("Chromecast With Google TV Review," Tech Radar, February 2, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2609 | | https://www.techradar.com/reviews/google-home-max ("Google Home Max Review," Tech Radar, December 4, 2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX2610 | | https://www.techrepublic.com/article/google-assistant-the-smart-persons-guide/ ("Google Assistant: A Cheat Sheet," TechRepublic, May 19, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2611 | | https://www.techrepublic.com/article/google-nest-smart-speakers-a-cheat-sheet/ (Vigliarolo, Brandon, "Google Nest Smart Speakers: A Cheat Sheet," TechRepublic, October 8, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2612 | | https://www.theguardian.com/technology/2018/feb/15/sonos-one-review-best-smart-speaker-audiophiles-amazon-alexa ("Sonos One Review: The Best Smart Speaker For Audiophiles," The Guardian, February 15, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2613 | | https://www.theguardian.com/technology/2020/jan/23/sonos-to-deny-software-updates-to-owners-of-olderequipment#:~:text=Speaker%20company%20Sonos%20will%20cut,newer%20models%2C%20it%20it%20has%20announced ("Sonos To Deny Software Updates To Owners Of Older Equipment," The Guardian, January 23, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2614 | | https://www.theverge.com/2013/7/24/4552204/google-reveals-chromecast-tv-streaming ("Google Reveals Chromecast: Video Streaming To Your TV From Any Device For $35," The Verge, July 24, 2013) | N/A | | 403; A; U; H; R; PK | | | |
| TX2615 | | https://www.theverge.com/2016/10/4/13098438/google-chromecast-ultra-4k-youtube-streamingdevice-announced-price ("Google Announces Chromecast Ultra, A 4K Version Of Its Streaming Device," The Verge, October 4, 2016) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2616 | | https://www.theverge.com/2016/10/4/13144486/google-phone-features-pixelsoftware-announced ("These Are The Features That Make Google's New Pixel Phones Special," The Verge, October 4, 2016) | N/A | | 403; A; U; H; R; PK | | | |
| TX2617 | | https://www.theverge.com/2016/10/4/13161028/googlephone-announced-pixel-xl-price-release-date-specs ("Pixel 'Phone By Google' announced," The Verge, October 24, 2016) | N/A | | 403; A; U; H; R; PK | | | |
| TX2618 | | https://www.theverge.com/2017/10/11/16453788/google-home-mini-smart-speaker-review ("Google Home Mini Review: Chasing Dots," The Verge, October 11, 2017) | N/A | | 403; A; U; H; R; PK | | | |
| TX2619 | | https://www.theverge.com/2017/7/26/16048084/youtube-red-google-play-music-merging ("YouTube's Head Of Music Confirms YouTube Red And Google Play Music Will Merge To Create A New Service," The Verge, July 26, 2017) | N/A | | 403; A; U; H; R; PK | | | |
| TX2620 | | https://www.theverge.com/2018/11/14/18093872/google-assistant-smart-home-broadcastreply-routines ("The Google Assistant Smart Home Ecosystem Is Slowly Starting To Take Shape," The Verge, November 14, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2621 | | https://www.theverge.com/2019/5/7/18530609/google-nest-smart-home-brand-merging-hub-maxrebrand-io-2019 ("Google Nest: Why Google Family Embraced Nest As Its Smart Home Brand," The Verge, May 7, 2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX2622 | | https://www.theverge.com/2020/12/14/22175243/google-home-max-discontinued-smart-speaker-support ("Google Discontinues The Google Home Max," The Verge, December 14, 2020) | N/A | | 403; A; U; H; R; PK | | | |
| TX2623 | | https://www.theverge.com/21495609/google-chromecast-2020-review-streaming-remotecontrol ("Google Chromecast (2020) Review: Reinvented — And Now With A Remote," Tech Radar, December 2, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2624 | | https://www.theverge.com/circuitbreaker/2017/4/20/15364960/google-homespeaker-multi-user-new-feature ("Google Home Now Supports Multiple Users, But Still Can't Separate Work And Personal Accounts," The Verge, April 20, 2017) | N/A | | 403; A; U; H; R; PK | | | |
| TX2625 | | https://www.tomsguide.com/news/toms-guide-awards-2021-smart-home ("Tom's Guide Awards 2021: Our Favorite Smart Home Devices This Year," Tom's Guide, July 8, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2626 | | https://www.trustedreviews.com/news/trusted-reviews-awards-2021-googleassistant-wins-digital-assistant-of-the-year-4173347#:~:text=Trusted%20Reviews%20Awards%202021%3A%20Googl e%20Assistant%20wins%20Digital%20Assistant%20of%20the%20Year,-By%20David%20Ludlow&text=Google%20Assistant%20has%20been%20 crowned,to%20claim%20the%20top%20prize ("Trusted Reviews Awards 2021: Google Assistant Wins Digital Assistant Of The Year," Trusted Reviews, October 15, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2627 | | https://www.walmart.com/ip/Google-Google-Pixel-3-64GB-Not-Pink-Verizon-Unlocked-Refurbished-Grade-A/706346069 ("Google Pixel 3 64GB," Walmart) | N/A | | 403; A; U; H; R; PK | | | |
| TX2628 | | https://www.wired.com/2014/04/google-play-music-sonos/ ("Now You Can Stream Google Play Music Through Your Sonos System," Wired, April 10, 2014) | N/A | | 403; A; U; H; R; PK | | | |
| TX2629 | | https://www.wired.com/story/google-home-hub-smart-display/ ("Google Wants Its New Home Hub to Live in Every Room of Your House," The Wired, October 9, 2018) | N/A | | 403; A; U; H; R; PK | | | |
| TX2630 | | https://www.wired.com/story/how-to-set-up-smart-home/ ("The Ultimate Guide to Setting Up Your Smart Home," Wired, July 20, 2017) | N/A | | 403; A; U; H; R; PK | | | |
| TX2631 | | https://www.wired.com/story/rip-google-play-music-gone-too-soon/ ("RIP Google Play Music, Gone Too Soon," Wired, October 31, 2020) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2632 | | https://www.wired.com/story/what-is-matter/ ("What's the Matter? We Explain the New Smart Home Standard," Wired, April 3, 2022) | N/A | | 403; A; U; H; R; PK | | | |
| TX2633 | | https://www.wsj.com/articles/sonos-works-to-grow-malaysia-operation-despite-supplychain-issues-11622214252 ("Sonos Works To Grow Malaysia Operation Despite Supply-Chain Issues," TheWallStreetJournal.com, May 28, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2634 | | https://www.yahoo.com/video/sonos-ceo-tech-competition-story-175816392.html ("Sonos CEO On Tech Competition: We're The Story Of Software Eating Audio," Yahoo Finance, March 10, 2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX2635 | | https://www.youtube.com/howyoutubeworks/product-features/recommendations/ | N/A | | 403; A; U; H; R; PK | | | |
| TX2636 | | https://www.youtube.com/watch?v=5-IMSauUPAc | N/A | | 403; A; U; H; R; PK | | | |
| TX2637 | | https://www.youtube.com/watch?v=Wbys7Zy5ZJM | N/A | | 403; A; U; H; R; PK | | | |
| TX2638 | | https://www.youtube.com/watch?v=XfExBgofXtk | N/A | | 403; A; U; H; R; PK | | | |
| TX2639 | | U.S. Patent Application No. 09/300,139 | N/A | | 403; H; R; PK; U | | | |
| TX2640 | | U.S. Patent Application No. 14/564,025 | N/A | | 403; H; R; PK; U | | | |
| TX2641 | N/A | U.S. Patent Application No. 14/628,952 | Response to Arguments (excerpt) | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2642 | N/A | U.S. Patent Application No. 16/383,561 | Examiner-Initiated Inverview Summary (excerpts) | N/A | | 403; H; R; PK; U | | | |
| TX2643 | N/A | U.S. Patent Application No. 16/383,561 | Notice of Allowability (excerpts) | N/A | | 403; H; R; PK; U | | | |
| TX2644 | N/A | U.S. Patent Application NO. 16/383,561 | Notice of Pre-AIA or AIA Status (excerpts) | N/A | | 403; H; R; PK; U | | | |
| TX2645 | 1/1/2007 | U.S. Patent Application No. 2007/0256105 | N/A | | 403; H; R; PK; U | | | |
| TX2646 | 11/11/2004 | U.S. Patent Application No. 2004/0223622 | N/A | | 403; H; R; PK; U | | | |
| TX2647 | 4/27/2006 | U.S. Patent Application No. 2006/090021 | N/A | | 403; H; R; PK; U | | | |
| TX2648 | 9/26/2013 | U.S. Patent Application No. 2013/0251174 | N/A | | 403; H; R; PK; U | | | |
| TX2649 | N/A | U.S. Patent Application No. 60/206,543 | N/A | | 403; H; R; PK; U | | | |
| TX2650 | | WITHDRAWN | | | | | | |
| TX2651 | 9/12/2006 | U.S. Patent Application No. 60/825,407 | N/A | | 403; H; R; PK; U | | | |
| TX2652 | 2/19/2019 | U.S. Patent No. 10,209,948 | N/A | | 403; H; R; PK; U | | | |
| TX2653 | 5/28/2019 | U.S. Patent No. 10,306,364 | N/A | | 403; H; R; PK; U | | | |
| TX2654 | 6/25/2019 | U.S. Patent No. 10,331,399 | N/A | | 403; H; R; PK; U | | | |
| TX2655 | 7/16/2019 | U.S. Patent No. 10,356,526 | N/A | | 403; H; R; PK; U | | | |
| TX2656 | 12/24/2019 | U.S. Patent No. 10,516,718 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2657 | 3/1/2022 | U.S. Patent No. 11,265,652 | N/A | | 403; H; R; PK; U | | | |
| TX2658 | 7/5/1994 | U.S. Patent No. 5,327,554 | N/A | | 403; H; R; PK; U | | | |
| TX2659 | 1/3/1995 | U.S. Patent No. 5,379,421 | N/A | | 403; H; R; PK; U | | | |
| TX2660 | 5/13/1997 | U.S. Patent No. 5,629,867 | N/A | | 403; H; R; PK; U | | | |
| TX2661 | 2/22/2000 | U.S. Patent No. 6,027,700 | N/A | | 403; H; R; PK; U | | | |
| TX2662 | 10/22/2002 | U.S. Patent No. 6,469,633 | N/A | | 403; H; R; PK; U | | | |
| TX2663 | 10/29/2002 | U.S. Patent No. 6,473,441 | N/A | | 403; H; R; PK; U | | | |
| TX2664 | 3/25/2003 | U.S. Patent No. 6,539,210 | N/A | | 403; H; R; PK; U | | | |
| TX2665 | 7/13/2004 | U.S. Patent No. 6,762,686 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2666 | 8/2/2005 | U.S. Patent No. 6,925,495 | N/A | | 403; H; R; PK; U | | | |
| TX2667 | 9/5/2006 | U.S. Patent No. 7,103,770 | N/A | | 403; H; R; PK; U | | | |
| TX2668 | 12/26/2006 | U.S. Patent No. 7,155,213 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2669 | 3/27/2009 | U.S. Patent No. 7,197,148 | Prior Art: Nourse | N/A | | 403; H; R; PK; U | | | |
| TX2670 | 12/4/2007 | U.S. Patent No. 7,305,694 | N/A | | 403; H; R; PK; U | | | |
| TX2671 | 3/4/2008 | U.S. Patent No. 7,339,492 | N/A | | 403; H; R; PK; U | | | |
| TX2672 | 3/11/2008 | U.S. Patent No. 7,343,435 | N/A | | 403; H; R; PK; U | | | |
| TX2673 | 6/2/2009 | U.S. Patent No. 7,542,816 | N/A | | 403; H; R; PK; U | | | |
| TX2674 | 7/14/2009 | U.S. Patent No. 7,562,117 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2675 | 10/13/2009 | U.S. Patent No. 7,603,414 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2676 | 6/8/2010 | U.S. Patent No. 7,732,694 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2677 | 6/8/2010 | U.S. Patent No. 7,734,286 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2678 | 6/8/2010 | U.S. Patent No. 7,734,850 | N/A | | 403; H; R; PK; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2679 | 9/7/2010 | U.S. Patent No. 7,792,311 | N/A | | 403; H; R; PK; U | | | |
| TX2680 | 9/28/2010 | U.S. Patent No. 7,805,682 | N/A | | 403; H; R; PK; U | | | |
| TX2681 | 2/8/2011 | U.S. Patent No. 7,885,340 | N/A | | 403; H; R; PK; U | | | |
| TX2682 | 7/26/2011 | U.S. Patent No. 7,987,294 | N/A | | 403; H; R; PK; U | | | |
| TX2683 | 8/9/2011 | U.S. Patent No. 7,995,899 | N/A | | 403; H; R; PK; U | | | |
| TX2684 | 9/20/2011 | U.S. Patent No. 8,024,055 | N/A | | 403; H; R; PK; U | | | |
| TX2685 | 1/31/2012 | U.S. Patent No. 8,107,639 | N/A | | 403; H; R; PK; U | | | |
| TX2686 | 8/7/2012 | U.S. Patent No. 8,239,559 | N/A | | 403; H; R; PK; U | | | |
| TX2687 | 8/28/2012 | U.S. Patent No. 8,254,901 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2688 | 2/5/2013 | U.S. Patent No. 8,370,678 | N/A | | 403; H; R; PK; U | | | |
| TX2689 | 6/11/2013 | U.S. Patent No. 8,463,912 | N/A | | 403; H; R; PK; U | | | |
| TX2690 | 11/19/2013 | U.S. Patent No. 8,588,949 | N/A | | 403; H; R; PK; U | | | |
| TX2691 | 4/1/2014 | U.S. Patent No. 8,689,036 | N/A | | 403; H; R; PK; U | | | |
| TX2692 | 6/17/2014 | U.S. Patent No. 8,755,667 | N/A | | 403; H; R; PK; U | | | |
| TX2693 | 7/22/2014 | U.S. Patent No. 8,788,080 | N/A | | 403; H; R; PK; U | | | |
| TX2694 | 9/9/2014 | U.S. Patent No. 8,831,584 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2695 | 9/23/2014 | U.S. Patent No. 8,843,224 | N/A | | 403; H; R; PK; U | | | |
| TX2696 | 10/21/2014 | U.S. Patent No. 8,868,698 | N/A | | 403; H; R; PK; U | | | |
| TX2697 | 12/30/2014 | U.S. Patent No. 8,923,997 | N/A | | 403; H; R; PK; U | | | |
| TX2698 | 1/20/2015 | U.S. Patent No. 8,938,312 | N/A | | 403; H; R; PK; U | | | |
| TX2699 | 1/20/2015 | U.S. Patent No. 8,938,637 | N/A | | 403; H; R; PK; U | | | |
| TX2700 | 5/26/2015 | U.S. Patent No. 9,042,556 | N/A | | 403; H; R; PK; U | | | |
| TX2701 | 6/16/2015 | U.S. Patent No. 9,059,985 | N/A | | 403; H; R; PK; U | | | |
| TX2702 | 9/8/2015 | U.S. Patent No. 9,130,771 | N/A | | 403; H; R; PK; U | | | |
| TX2703 | 9/8/2015 | U.S. Patent No. 9,131,257 | N/A | | 403; H; R; PK; U | | | |
| TX2704 | 11/24/2015 | U.S. Patent No. 9,195,258 | N/A | | 403; H; R; PK; U | | | |
| TX2705 | 12/1/2015 | U.S. Patent No. 9,202,509 | N/A | | 403; H; R; PK; U | | | |
| TX2706 | 12/15/2015 | U.S. Patent No. 9,213,357 | N/A | | 403; H; R; PK; U | | | |
| TX2707 | 12/22/2015 | U.S. Patent No. 9,219,460 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2708 | 12/22/2015 | U.S. Patent No. 9,219,959 | N/A | | 403; H; R; PK; U | | | |
| TX2709 | 12/29/2015 | U.S. Patent No. 9,226,073 | N/A | | 403; H; R; PK; U | | | |
| TX2710 | 12/29/2015 | U.S. Patent No. 9,226,087 | N/A | | 403; H; R; PK; U | | | |
| TX2711 | 2/2/2016 | U.S. Patent No. 9,252,721 | N/A | | 403; H; R; PK; U | | | |
| TX2712 | 5/17/2016 | U.S. Patent No. 9,344,206 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2713 | 6/14/2016 | U.S. Patent No. 9,369,749 | N/A | | 403; H; R; PK; U | | | |
| TX2714 | 9/27/2016 | U.S. Patent No. 9,456,279 | N/A | | 403; H; R; PK; U; MIL | | | |
| TX2715 | 6/6/2017 | U.S. Patent No. 9,671,997 | N/A | | 403; H; R; PK; U | | | |
| TX2716 | | WITHDRAWN | | | | | | |
| TX2717 | 7/4/2017 | U.S. Patent No. 9,699,262 | N/A | | 403; H; R; PK; U | | | |
| TX2718 | 8/8/2017 | U.S. Patent No. 9,729,115 | N/A | | 403; H; R; PK; U | | | |
| TX2719 | 1/30/2018 | U.S. Patent No. 9,883,234 | N/A | | 403; H; R; PK; U | | | |
| TX2720 | | WITHDRAWN | | | | | | |
| TX2721 | 1/8/2008 | U.S. Patent No. D559,197 | N/A | | 403; H; R; PK; U | | | |
| TX2722 | | WITHDRAWN | | | | | | |
| TX2723 | 2/10/2005 | WO 2005/013047 | N/A | | 403; U; PK | | | |
| TX2724 | | Google Source Code | application_manager_impl.cc | TBA | | 403; H; R; PK; U | | | |
| TX2725 | | Google Source Code | application_manager_impl.h | TBA | | 403; U; R; PK | | | |
| TX2726 | | Google Source Code | multizone_manager.cc | TBA | | 403; U; R; PK | | | |
| TX2727 | | Google Source Code | multizone_manager.h | TBA | | 403; U; R; PK | | | |
| TX2728 | | Google Source Code | multizone_manager_unittest.cc | TBA | | 403; U; R; PK | | | |
| TX2729 | | Source code for the Google Test Devices | TBA | | 403; U; R; PK | | | |
| TX2730 | 10/2/2020 | Deposition Transcript of Kevin Annunziato (ITC -1191) | BOSE_SUB-0000602 | | 403; H; R; PK; N | | | |
| TX2731 | N/A | Sum of Gross Qty (spreadsheet) | BOSE_SUB-0000658 | | 403; H; R; PK; A | | | |
| TX2732 | | WITHDRAWN | | | | | | |
| TX2733 | N/A | Bose Home Audio - Lifestyle 50 Home Theater System | BOSE_SUB-0002259 | | 403; H; R; PK; A | | | |
| TX2734 | 5/23/2011 | Tungsten Spheriod Product Spec | GOOG-SONOSNDCA-00055229 | | 403; H; R; PK; A | | | |
| TX2735 | 1/8/2021 | Email from A. Caridis - Subject: Sonos v Google (WDTX) -- Amended Complaint (and attachments) | GOOG-SONOSNDCA-00055306 | | 403; H; R; PK | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 40 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2736 | N/A | Amended Complaint for Patent Infringement (Sonos v. Google, USDC, WDTX, 20-881) | GOOG-SONOSNDCA-00055308 | | 403; H; R; PK; N | | | |
| TX2737 | | WITHDRAWN | | | | | | |
| TX2738 | | WITHDRAWN | | | | | | |
| TX2739 | | WITHDRAWN | | | | | | |
| TX2740 | N/A | Photo: Nexus Q | GOOG-SONOSNDCA-00056944 | | H; R; PK | | | |
| TX2741 | 7/10/2019 | Prince PE Workshop | GOOG-SONOSNDCA-00059049 | | 403; H; R; PK; A | | | |
| TX2742 | 10/0/2018 | Bonito + Sargo Playbook: the phone that gets it done | GOOG-SONOSNDCA-00066811 | | 403; H; R; PK; A | | | |
| TX2743 | 2/0/2019 | Google Pixel 3/Pixel 3 XL Churn and User Experience Study | GOOG-SONOSNDCA-00067079 | | 403; H; R; PK; A | | | |
| TX2744 | 5/0/2018 | P18 Feature Prioritization Round 2 | GOOG-SONOSNDCA-00067247 | | 403; H; R; PK; A | | | |
| TX2745 | 11/0/2019 | P3a / P3a XL Owners Study | GOOG-SONOSNDCA-00067485 | | 403; H; R; PK; A | | | |
| TX2746 | 10/0/2018 | P19 SW Feature Prioritization | Global Report | GOOG-SONOSNDCA-00067544 | | 403; H; R; PK; A | | | |
| TX2747 | N/A | Pixel Feature Prioritization | GOOG-SONOSNDCA-00067904 | | 403; H; R; PK; A | | | |
| TX2748 | 2/0/2019 | Google P4 Global Feature Prioritization and Brand Positioning | GOOG-SONOSNDCA-00067961 | | 403; H; R; PK; A | | | |
| TX2749 | 4/0/2018 | M19 // Bonito + Sargo Master Marketing Playbook | GOOG-SONOSNDCA-00069254 | | 403; H; R; PK; A | | | |
| TX2750 | 0/0/2001 | The Computer Glossary: The Complete Illustrated Dictionary | GOOG-SONOSNDCA-00069852 | | 403; H; R; PK; A | | | |
| TX2751 | 1/18/2011 | Android Home Automation: Google Music-enabled Home Audio (codename "Tungsten") | GOOG-SONOSNDCA-00070057 | | 403; H; R; PK; A | | | |
| TX2752 | 5/20/2011 | Google Balls Product Spec "Tungsten Spheroid" | GOOG-SONOSNDCA-00070099 | | 403; H; R; PK; A | | | |
| TX2753 | | WITHDRAWN | | | | | | |
| TX2754 | | WITHDRAWN | | | | | | |
| TX2755 | | WITHDRAWN | | | | | | |
| TX2756 | 4/0/2019 | Google Slates Feature Optimization Research | GOOG-SONOSNDCA-00070921 | | 403; H; R; PK; A | | | |
| TX2757 | 11/0/2018 | Atlas Positioning Development | GOOG-SONOSNDCA-00070967 | | 403; H; R; PK; A | | | |
| TX2758 | | WITHDRAWN | | | | | | |
| TX2759 | | WITHDRAWN | | | | | | |
| TX2760 | | WITHDRAWN | | | | | | |
| TX2761 | | WITHDRAWN | | | | | | |
| TX2762 | | WITHDRAWN | | | | | | |
| TX2763 | | WITHDRAWN | | | | | | |
| TX2764 | | WITHDRAWN | | | | | | |
| TX2765 | | WITHDRAWN | | | | | | |
| TX2766 | | WITHDRAWN | | | | | | |
| TX2767 | 11/0/2018 | Speakers | Loud vs. Smart Conjoint Results: Does Bass Matter? | GOOG-SONOSNDCA-00073277 | | 403; H; R; PK; A | | | |
| TX2768 | 9/12/2016 | Future of Queues (NGW and Orbit) | GOOG-SONOSNDCA-00073341 | | 403; H; R; PK; A | | | |
| TX2769 | | WITHDRAWN | | | | | | |
| TX2770 | | WITHDRAWN | | | | | | |
| TX2771 | | WITHDRAWN | | | | | | |
| TX2772 | | WITHDRAWN | | | | | | |
| TX2773 | | WITHDRAWN | | | | | | |
| TX2774 | | WITHDRAWN | | | | | | |
| TX2775 | | WITHDRAWN | | | | | | |
| TX2776 | | WITHDRAWN | | | | | | |
| TX2777 | | WITHDRAWN | | | | | | |
| TX2778 | 4/29/2012 | Email from K. Nelson - Subject: Re: Phantasm: IAN20E is your new Droidfood Build (and attachment) | GOOG-SONOSNDCA-00075527 | | 403; H; R; PK; A | | | |
| TX2779 | | WITHDRAWN | | | | | | |
| TX2780 | | WITHDRAWN | | | | | | |
| TX2781 | | WITHDRAWN | | | | | | |
| TX2782 | | WITHDRAWN | | | | | | |
| TX2783 | | WITHDRAWN | | | | | | |
| TX2784 | | WITHDRAWN | | | | | | |
| TX2785 | | WITHDRAWN | | | | | | |
| TX2786 | | WITHDRAWN | | | | | | |
| TX2787 | | WITHDRAWN | | | | | | |
| TX2788 | | WITHDRAWN | | | | | | |
| TX2789 | | WITHDRAWN | | | | | | |
| TX2790 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2791 | | WITHDRAWN | | | | | | |
| TX2792 | | WITHDRAWN | | | | | | |
| TX2793 | | WITHDRAWN | | | | | | |
| TX2794 | | WITHDRAWN | | | | | | |
| TX2795 | | WITHDRAWN | | | | | | |
| TX2796 | | WITHDRAWN | | | | | | |
| TX2797 | | WITHDRAWN | | | | | | |
| TX2798 | | WITHDRAWN | | | | | | |
| TX2799 | | WITHDRAWN | | | | | | |
| TX2800 | | WITHDRAWN | | | | | | |
| TX2801 | 4/0/2019 | Edge Streaming and Bandaid CDN | GOOG-SONOSNDCA-00115814 | | 403; H; R; PK; A | | | |
| TX2802 | | WITHDRAWN | | | | | | |
| TX2803 | | WITHDRAWN | | | | | | |
| TX2804 | 10/3/2017 | Email from T. Moore - Subject: FW: [EXTERNAL] Completed: 2017-10-02 Sonos-Google Term Sheet (GOOGLE EXECUTED) | GOOG-SONOSNDCA-00116065 | | 403; H; R; PK; A | | | |
| TX2805 | 10/2/2017 | DocuSign Certificate of Completion for 2017-10-02 Sonos-Google Term Sheet | GOOG-SONOSNDCA-00116072 | | H; R; PK; N | | | |
| TX2806 | | WITHDRAWN | | | | | | |
| TX2807 | | WITHDRAWN | | | | | | |
| TX2808 | | WITHDRAWN | | | | | | |
| TX2809 | | WITHDRAWN | | | | | | |
| TX2810 | | WITHDRAWN | | | | | | |
| TX2811 | N/A | BeginnersGuide - Slim Devices : Community : Wiki | GOOG-SONOSNDCA-00116708 | | 403; H; R; PK; A | | | |
| TX2812 | | WITHDRAWN | | | | | | |
| TX2813 | | WITHDRAWN | | | | | | |
| TX2814 | | WITHDRAWN | | | | | | |
| TX2815 | | WITHDRAWN | | | | | | |
| TX2816 | | WITHDRAWN | | | | | | |
| TX2817 | | WITHDRAWN | | | | | | |
| TX2818 | | WITHDRAWN | | | | | | |
| TX2819 | | WITHDRAWN | | | | | | |
| TX2820 | | WITHDRAWN | | | | | | |
| TX2821 | | WITHDRAWN | | | | | | |
| TX2822 | | WITHDRAWN | | | | | | |
| TX2823 | | WITHDRAWN | | | | | | |
| TX2824 | 4/4/2011 | Apple AirPlay: 10 things you need to know | GOOG-SONOSNDCA-00117830 | | 403; H; R; PK; A | | | |
| TX2825 | N/A | Photo of Dell Computer | GOOG-SONOSNDCA-00117836 | | 403; H; R; PK | | | |
| TX2826 | N/A | Sonos Digital Music System | GOOG-SONOSNDCA-00117838 | | 403; H; R; PK; A | | | |
| TX2827 | N/A | Photo of Sonos Digital Music System ZonePlayer ZP100 | GOOG-SONOSNDCA-00117842 | | 403; H; R; PK | | | |
| TX2828 | 7/12/2011 | Galaxy S II Teardown - Splitting 8.9 mm of the latest Samsung Technologies | GOOG-SONOSNDCA-00117845 | | 403; H; R; PK; A | | | |
| TX2829 | | WITHDRAWN | | | | | | |
| TX2830 | N/A | Samsung Galaxy Tab review | GOOG-SONOSNDCA-00117888 | | 403; H; R; PK; A | | | |
| TX2831 | N/A | Photos of Slim Devices Squeezebox2 | GOOG-SONOSNDCA-00117901 | | 403; H; R; PK | | | |
| TX2832 | 3/31/2010 | Smartphone Silicon: The 2010 CTIA Wireless Show Roundup | GOOG-SONOSNDCA-00117903 | | 403; H; R; PK; A | | | |
| TX2833 | N/A | Photos of Sonos Digital Music System Controller CR100 | GOOG-SONOSNDCA-00117906 | | 403; H; R; PK | | | |
| TX2834 | N/A | Photos of Sonos Digital Music System Controller CR100 | GOOG-SONOSNDCA-00117908 | | 403; H; R; PK | | | |
| TX2835 | N/A | Photos of Sonos Cradle | GOOG-SONOSNDCA-00117910 | | 403; H; R; PK | | | |
| TX2836 | N/A | Photos of Sonos Digital Music System User Guide | GOOG-SONOSNDCA-00117914 | | 403; H; R; PK | | | |
| TX2837 | 2/18/2011 | Update: Micromega Launches 'wireless DAC' in the UK, now compatible with AirPlay | GOOG-SONOSNDCA-00117915 | | 403; H; R; PK; A | | | |
| TX2838 | | WITHDRAWN | | | | | | |
| TX2839 | | WITHDRAWN | | | | | | |
| TX2840 | | WITHDRAWN | | | | | | |
| TX2841 | 8/9/2004 | Digital audio startup finds edge in open-source code | GOOG-SONOSNDCA-00117942 | | 403; H; R; PK; A | | | |
| TX2842 | N/A | Native Spreadsheet | GOOG-SONOSNDCA-00117945 | | H; A; PK; R; INC; BE | | | |
| TX2843 | 7/12/2014 | Google I/O 2012 Keynote - Day 1 (Full Transcript) | GOOG-SONOSNDCA-00117946 | | 403; H; R; PK | | | |
| TX2844 | | WITHDRAWN | | | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 42 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2845 | | WITHDRAWN | | | | | | |
| TX2846 | N/A | SqueezeBox Slim Devices | GOOG-SONOSNDCA-00118140 | | H; R | | | |
| TX2847 | N/A | Native Spreadsheet | GOOG-SONOSNDCA-00118147 | | H; A; PK; R; INC; BE | | | |
| TX2848 | | WITHDRAWN | | | | | | |
| TX2849 | 4/23/2014 | Whatever happened to SlimServer? | GOOG-SONOSNDCA-00118149 | | 403; H; R; PK; A | | | |
| TX2850 | | WITHDRAWN | | | | | | |
| TX2851 | | WITHDRAWN | | | | | | |
| TX2852 | | WITHDRAWN | | | | | | |
| TX2853 | 10/18/2006 | Logitech Acquires Slim Devices, Pioneer in Network-Based Music Systems | GOOG-SONOSNDCA-00118160 | | 403; H; R; PK | | | |
| TX2854 | 0/0/2005 | SoftSqueeze | GOOG-SONOSNDCA-00118162 | | 403; H; R; PK | | | |
| TX2855 | N/A | SoftSqueeze | GOOG-SONOSNDCA-00118163 | | 403; H; R; PK | | | |
| TX2856 | 11/14/20058 | Apple iPod (2005) review | GOOG-SONOSNDCA-00118167 | | 403; H; R; PK | | | |
| TX2857 | 3/25/2005 | Apple iPod Photo review: Apple iPod Photo | GOOG-SONOSNDCA-00118173 | | 403; H; R; PK | | | |
| TX2858 | N/A | Crestron C2N-DAP8RC Digital Audio Processor With Room Control Operations Guide | GOOG-SONOSNDCA-00118185 | | 403; H; R; PK; A | | | |
| TX2859 | N/A | Cirque du CEDIA…In Pictures | GOOG-SONOSNDCA-00118265 | | 403; H; R; PK | | | |
| TX2860 | N/A | Crestron Electronics, Inc. - Product Manuals | GOOG-SONOSNDCA-00118267 | | 403; H; R; PK; A | | | |
| TX2861 | N/A | Crestron Electronics, Inc. - Residential | GOOG-SONOSNDCA-00118295 | | 403; H; R; PK; A | | | |
| TX2862 | N/A | Crestron Electronics, Inc. - See What Crestron Can Do For Your Home | GOOG-SONOSNDCA-00118297 | | 403; H; R; PK; A | | | |
| TX2863 | 4/15/2003 | Crestron responds to Control 4, Adajio at CEDIA | GOOG-SONOSNDCA-00118300 | | 403; H; R; PK | | | |
| TX2864 | N/A | Total Home Technology - Inside Stories - Esquire House | GOOG-SONOSNDCA-00118318 | | 403; H; R; PK | | | |
| TX2865 | N/A | Crestron D3 Pro - Reference Guide | GOOG-SONOSNDCA-00118319 | | H; R; PK | | | |
| TX2866 | N/A | Download free Softsqueeze for macOS | GOOG-SONOSNDCA-00118423 | | 403; H; R; PK; A | | | |
| TX2867 | N/A | Ears Wide Open | GOOG-SONOSNDCA-00118427 | | 403; H; R; PK; A | | | |
| TX2868 | N/A | GitHub - ralph-irving/softsqueeze3: Logitech Media Server java software player | GOOG-SONOSNDCA-00118431 | | 403; H; R; PK; A | | | |
| TX2869 | N/A | History of the Ipod - Ipod Wiki | GOOG-SONOSNDCA-00118433 | | 403; H; R; PK; A | | | |
| TX2870 | N/A | Home Theater Advice Sought - The SawdustZone | GOOG-SONOSNDCA-00118444 | | 403; H; R; PK; A | | | |
| TX2871 | N/A | How to install SoftSqueeze on Ubuntu | GOOG-SONOSNDCA-00118448 | | 403; H; R; PK; A | | | |
| TX2872 | N/A | Industry Awards Crestron | GOOG-SONOSNDCA-00118451 | | 403; H; R; PK; A | | | |
| TX2873 | N/A | A Total Home Technology Publication INTEGRATION AT HOME | GOOG-SONOSNDCA-00118458 | | 403; H; R; PK; A | | | |
| TX2874 | 10/12/2005 | iPod nano (2005) review | GOOG-SONOSNDCA-00118486 | | 403; H; R; PK; A | | | |
| TX2875 | N/A | Java Archive Downloads - Java SE 5 | GOOG-SONOSNDCA-00118493 | | 403; H; R; PK; A | | | |
| TX2876 | N/A | Logitech Media Server - SqueezeboxWiki | GOOG-SONOSNDCA-00118568 | | 403; H; R; PK; A | | | |
| TX2877 | N/A | Logitech Squeezebox Owner's Guide | GOOG-SONOSNDCA-00118572 | | 403; H; R; PK; A | | | |
| TX2878 | N/A | Crestron RoomView Software Reference Guide | GOOG-SONOSNDCA-00118604 | | 403; H; R; PK; A | | | |
| TX2879 | N/A | SoftSqueeze | GOOG-SONOSNDCA-00118688 | | 403; H; R; PK; A | | | |
| TX2880 | N/A | Satellite Radio Hovers Over CEDIA Expo | GOOG-SONOSNDCA-00118690 | | 403; H; R; PK; A | | | |
| TX2881 | N/A | Wikipedia Slim Devices | GOOG-SONOSNDCA-00118694 | | 403; H; R; PK; A | | | |
| TX2882 | N/A | Slim Devices - Wikiwand | GOOG-SONOSNDCA-00118696 | | 403; H; R; PK; A | | | |
| TX2883 | N/A | Slim Devices 3rd generation Squeezebox open-source-based network music player | GOOG-SONOSNDCA-00118699 | | 403; H; R; PK; A | | | |
| TX2884 | | WITHDRAWN | | | | | | |
| TX2885 | 9/9/2006 | Slim Devices Squeezebox WiFi D/A processor | GOOG-SONOSNDCA-00118706 | | 403; H; R; PK; A | | | |
| TX2886 | N/A | Slim Devices Squeezebox2 | GOOG-SONOSNDCA-00118713 | | 403; H; R; PK; A | | | |
| TX2887 | N/A | SLIMP3 maker intros Squeezebox, SlimServer 5.0 | GOOG-SONOSNDCA-00118716 | | 403; H; R; PK; A | | | |
| TX2888 | N/A | SlimServer - Matt Mullenweg | GOOG-SONOSNDCA-00118717 | | 403; H; R; PK; A | | | |
| TX2889 | N/A | SoftSqueeze - SqueezeboxWifi | GOOG-SONOSNDCA-00118718 | | 403; H; R; PK; A | | | |
| TX2890 | N/A | Softsqueeze 3.9.2 | GOOG-SONOSNDCA-00118719 | | 403; H; R; PK; A | | | |
| TX2891 | N/A | Softsqueeze 3.9 | GOOG-SONOSNDCA-00118724 | | 403; H; R; PK; A | | | |
| TX2892 | N/A | Software Roadmap - SqueezeboxWiki | GOOG-SONOSNDCA-00118726 | | 403; H; R; PK; A | | | |
| TX2893 | 10/0/2005 | Positive Feedback ISSUE 21 - slim devices - Squeezebox2 | GOOG-SONOSNDCA-00118730 | | 403; H; R; PK; A | | | |
| TX2894 | 9/25/2005 | Theater At Home: Crestron CEN-iPOD | GOOG-SONOSNDCA-00118737 | | 403; H; R; PK; A | | | |
| TX2895 | 4/0/2007 | Positive Feedback ISSUE 30 - My Audio Experience | GOOG-SONOSNDCA-00118739 | | 403; H; R; PK; A | | | |
| TX2896 | 4/23/2014 | Whatever happened to SlimServer? | GOOG-SONOSNDCA-00118743 | | 403; H; R; PK; A | | | |
| TX2897 | N/A | Native Video File | GOOG-SONOSNDCA-00118751 | | 403; H; R; PK; A; BE | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 43 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2898 | N/A | Native Video File | GOOG-SONOSNDCA-00118752 | | 403; H; R; PK; A; BE | | | |
| TX2899 | N/A | Native Video File | GOOG-SONOSNDCA-00118753 | | 403; H; R; PK; A; BE | | | |
| TX2900 | N/A | Native Video File | GOOG-SONOSNDCA-00118754 | | 403; H; R; PK; A; BE | | | |
| TX2901 | N/A | Native Video File | GOOG-SONOSNDCA-00118755 | | 403; H; R; PK; A; BE | | | |
| TX2902 | N/A | Native Video File | GOOG-SONOSNDCA-00118756 | | 403; H; R; PK; A; BE | | | |
| TX2903 | N/A | Native Video File | GOOG-SONOSNDCA-00118757 | | 403; H; R; PK; A; BE | | | |
| TX2904 | N/A | Native Video File | GOOG-SONOSNDCA-00118758 | | 403; H; R; PK; A; BE | | | |
| TX2905 | N/A | Native Video File | GOOG-SONOSNDCA-00118759 | | 403; H; R; PK; A; BE | | | |
| TX2906 | N/A | Native Video File | GOOG-SONOSNDCA-00118760 | | 403; H; R; PK; A; BE | | | |
| TX2907 | N/A | Native Video File | GOOG-SONOSNDCA-00118761 | | 403; H; R; PK; A; BE | | | |
| TX2908 | N/A | Native Video File | GOOG-SONOSNDCA-00118762 | | 403; H; R; PK; A; BE | | | |
| TX2909 | N/A | Native Video File | GOOG-SONOSNDCA-00118763 | | 403; H; R; PK; A; BE | | | |
| TX2910 | N/A | Native Video File | GOOG-SONOSNDCA-00118764 | | 403; H; R; PK; A; BE | | | |
| TX2911 | N/A | Native Video File | GOOG-SONOSNDCA-00118765 | | 403; H; R; PK; A; BE | | | |
| TX2912 | N/A | Native Video File | GOOG-SONOSNDCA-00118766 | | 403; H; R; PK; A; BE | | | |
| TX2913 | N/A | Native Video File | GOOG-SONOSNDCA-00118767 | | 403; H; R; PK; A; BE | | | |
| TX2914 | | WITHDRAWN | | | | | | |
| TX2915 | | Oxford Dictionary of English, 3d Ed. | GOOG-SONOSNDCA-00118792 | | H; R | | | |
| TX2916 | | Collins Dictionary, 10th Ed. | GOOG-SONOSNDCA-00118799 | | H; R | | | |
| TX2917 | | https://www.britannica.com/dictionary/comprise | GOOG-SONOSNDCA-00118802 | | H; R | | | |
| TX2918 | | https://www.dictionary.com/browse/comprising | GOOG-SONOSNDCA-00118803 | | H; R | | | |
| TX2919 | N/A | Photos: Google Nest Audio | GOOG-SONOSNDCA-00126244 | | 403; H; R; PK; A; BE | | | |
| TX2920 | N/A | Photo: Physical prior art systems made available for inspection | GOOG-SONOSNDCA-00126250 | | 403; H; R; PK; A; BE | | | |
| TX2921 | N/A | Photo: Virtual machine prior art made available for inspection | GOOG-SONOSNDCA-00126251 | | 403; H; R; PK; A; BE | | | |
| TX2922 | N/A | Photo: Physical prior art systems made available for inspection | GOOG-SONOSNDCA-00126252 | | 403; H; R; PK; A; BE | | | |
| TX2923 | N/A | Photo: Physical prior art systems made available for inspection | GOOG-SONOSNDCA-00126253 | | 403; H; R; PK; A; BE | | | |
| TX2924 | N/A | Photo: Physical prior art systems made available for inspection | GOOG-SONOSNDCA-00126254 | | 403; H; R; PK; A; BE | | | |
| TX2925 | N/A | Photo: Physical prior art systems made available for inspection | GOOG-SONOSNDCA-00126255 | | 403; H; R; PK; A; BE | | | |
| TX2926 | N/A | Photos: Sonos Controller CR100 | GOOG-SONOSNDCA-00126256 | | 403; H; R; PK; A; BE | | | |
| TX2927 | | WITHDRAWN | | | | | | |
| TX2928 | | WITHDRAWN | | | | | | |
| TX2929 | | WITHDRAWN | | | | | | |
| TX2930 | | WITHDRAWN | | | | | | |
| TX2931 | | WITHDRAWN | | | | | | |
| TX2932 | N/A | Browse all features - Depo Ex. Malackowski 13 | GOOG-SONOSWDTX-00008487 | | 403; H; R; PK; A | | | |
| TX2933 | | WITHDRAWN | | | | | | |
| TX2934 | | WITHDRAWN | | | | | | |
| TX2935 | | WITHDRAWN | | | | | | |
| TX2936 | | WITHDRAWN | | | | | | |
| TX2937 | | WITHDRAWN | | | | | | |
| TX2938 | | WITHDRAWN | | | | | | |
| TX2939 | | WITHDRAWN | | | | | | |
| TX2940 | | WITHDRAWN | | | | | | |
| TX2941 | | WITHDRAWN | | | | | | |
| TX2942 | | WITHDRAWN | | | | | | |
| TX2943 | | WITHDRAWN | | | | | | |
| TX2944 | | WITHDRAWN | | | | | | |
| TX2945 | | WITHDRAWN | | | | | | |
| TX2946 | | WITHDRAWN | | | | | | |
| TX2947 | | WITHDRAWN | | | | | | |
| TX2948 | | WITHDRAWN | | | | | | |
| TX2949 | | WITHDRAWN | | | | | | |
| TX2950 | | WITHDRAWN | | | | | | |
| TX2951 | | WITHDRAWN | | | | | | |
| TX2952 | N/A | Nexus Q Guidebook | GOOG-SONOSWDTX-00052607 | | 403; H; R; PK; A | | | |
| TX2953 | | WITHDRAWN | | | | | | |
| TX2954 | | WITHDRAWN | | | | | | |
| TX2955 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX2956 | | WITHDRAWN | | | | | | |
| TX2957 | | WITHDRAWN | | | | | | |
| TX2958 | | WITHDRAWN | | | | | | |
| TX2959 | | WITHDRAWN | | | | | | |
| TX2960 | | WITHDRAWN | | | | | | |
| TX2961 | | WITHDRAWN | | | | | | |
| TX2962 | | WITHDRAWN | | | | | | |
| TX2963 | | WITHDRAWN | | | | | | |
| TX2964 | | WITHDRAWN | | | | | | |
| TX2965 | | WITHDRAWN | | | | | | |
| TX2966 | | WITHDRAWN | | | | | | |
| TX2967 | | WITHDRAWN | | | | | | |
| TX2968 | 7/14/2011 | Logitech Squeezebox Radio, Touch Welcome Spotify to the U.S. | GOOG-SONOS-WDTX-INV-00000352 | | 403; H; R; PK; A | | | |
| TX2969 | N/A | Logitech Squeezebox | GOOG-SONOS-WDTX-INV-00000691 | | 403; H; R; PK; A | | | |
| TX2970 | N/A | Logitech Squeezebox Radio, Wi-Fi Internet Radio | GOOG-SONOS-WDTX-INV-00000692 | | 403; H; R; PK; A | | | |
| TX2971 | N/A | Logitech Squeezebox Radio, Wi-FI Internet Radio Quick Start Guide | GOOG-SONOS-WDTX-INV-00000723 | | 403; H; R; PK; A | | | |
| TX2972 | 12/31/2009 | Technogog - Logitech Squeezebox Radio | GOOG-SONOS-WDTX-INV-00000895 | | 403; H; R; PK; A | | | |
| TX2973 | N/A | Logitech - Getting to Know Logitech Squeezebox Touch, Wi-Fi Music Player | GOOG-SONOS-WDTX-INV-00000909 | | 403; H; R; PK; A | | | |
| TX2974 | N/A | TechHive - Make Your House Rock From Any Room | GOOG-SONOS-WDTX-INV-00000940 | | 403; H; R; PK; A | | | |
| TX2975 | N/A | Review: Logitech Squeezebox Touch | Tim Anderson's IT Writing | GOOG-SONOS-WDTX-INV-00000945 | | 403; H; R; PK; A | | | |
| TX2976 | 11/18/2003 | PR Newswire - Slim Devices Introduces Slimserver | GOOG-SONOS-WDTX-INV-00000959 | | 403; H; R; PK; A | | | |
| TX2977 | 11/18/2003 | PR Newswire - Slim Devices Introduces Squeezebox | GOOG-SONOS-WDTX-INV-00000961 | | 403; H; R; PK; A | | | |
| TX2978 | N/A | Logitech Squeezebox Owner's Guide | GOOG-SONOS-WDTX-INV-00000963 | | 403; H; R; PK; A | | | |
| TX2979 | N/A | Squeezebox Network Music Player Owner's Manual | GOOG-SONOS-WDTX-INV-00000995 | | 403; H; R; PK; A | | | |
| TX2980 | N/A | Logitech Squeezebox Duet Network Music System User Guide | GOOG-SONOS-WDTX-INV-00001017 | | 403; H; R; PK; A | | | |
| TX2981 | N/A | Getting to know Logitech Squeezebox Touch Wi-Fi Music Player | GOOG-SONOS-WDTX-INV-00001062 | | 403; H; R; PK; A | | | |
| TX2982 | | WITHDRAWN | | | | | | |
| TX2983 | | WITHDRAWN | | | | | | |
| TX2984 | | WITHDRAWN | | | | | | |
| TX2985 | | WITHDRAWN | | | | | | |
| TX2986 | | WITHDRAWN | | | | | | |
| TX2987 | | WITHDRAWN | | | | | | |
| TX2988 | | WITHDRAWN | | | | | | |
| TX2989 | 7/14/2011 | Logitech Squeezebox Radio, Touch Welcome Spotify to the U.S. | GOOG-SONOS-WDTX-INV-00015133 | | 403; H; R; PK; A | | | |
| TX2990 | N/A | Logitech Squeezebox Radio, Wi-Fi Internet Radio Quick Start Guide | GOOG-SONOS-WDTX-INV-00015140 | | 403; H; R; PK; A | | | |
| TX2991 | 12/31/2009 | Technogog - Logitech Squeezebox Radio | GOOG-SONOS-WDTX-INV-00015312 | | 403; H; R; PK; A | | | |
| TX2992 | N/A | Get More Out of your Squeezebox | GOOG-SONOS-WDTX-INV-00015321 | | 403; H; R; PK; A | | | |
| TX2993 | 7/14/2011 | Top 5 Spotify Home Systems: From Apple to Zeppelin | GOOG-SONOS-WDTX-INV-00015322 | | 403; H; R; PK; A | | | |
| TX2994 | N/A | Getting to know Logitech Squeezebox Touch Wi-Fi Music Player - Features Guide | GOOG-SONOS-WDTX-INV-00015325 | | 403; H; R; PK; A | | | |
| TX2995 | N/A | Logitech Squeezebox Radio Wi-Fi Internet Radio Feature Guide | GOOG-SONOS-WDTX-INV-00015356 | | 403; H; R; PK; A | | | |
| TX2996 | N/A | Spotify arrive dans les Squeezebox de Logitech | GOOG-SONOS-WDTX-INV-00015387 | | 403; H; R; PK; A | | | |
| TX2997 | N/A | Review: Logitech Squeezebox Touch | Tim Anderson's IT Writing | GOOG-SONOS-WDTX-INV-00015391 | | 403; H; R; PK; A | | | |
| TX2998 | 7/19/2011 | Make Your House Rock From Any Room | GOOG-SONOS-WDTX-INV-00015404 | | 403; H; R; PK; A | | | |
| TX2999 | | WITHDRAWN | | | | | | |
| TX3000 | | WITHDRAWN | | | | | | |
| TX3001 | 11/14/2005 | Version 6.2.1 - 2005-11-14 | LOGITECH_002167 | | 403; H; R; PK; A | | | |
| TX3002 | N/A | Command-line information RE SlimServer | LOGITECH_002283 | | 403; H; R; PK; A | | | |
| TX3003 | N/A | HTTP server information RE SlimServer | LOGITECH_004840 | | 403; H; R; PK; A | | | |
| TX3004 | N/A | HTTP server information RE SlimServer | LOGITECH_004859 | | 403; H; R; PK; A | | | |
| TX3005 | N/A | Squeezebox menu information | LOGITECH_005267 | | 403; H; R; PK; A | | | |
| TX3006 | N/A | Squeezebox menu information | LOGITECH_005277 | | 403; H; R; PK; A | | | |
| TX3007 | N/A | SlimServer_V5.3.1 Source Code | LOGITECH_013898 | | H; R; PK | | | |
| TX3008 | N/A | SlimServer_V6.2.1 Source Code | LOGITECH_013899 | | H; R; PK | | | |
| TX3009 | N/A | SlimServer_V6.3.0 Source Code | LOGITECH_013900 | | H; R; PK | | | |
| TX3010 | N/A | SlimMP3 Network MP3 Player | LOGITECH_013901 | | 403; H; R; PK; A | | | |
| TX3011 | N/A | Squeezebox Owner's Guide | LOGITECH_013921 | | 403; H; R; PK; A | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3012 | N/A | Squeezebox Owner's Guide | LOGITECH_013949 | | 403; H; R; PK; A | | | |
| TX3013 | | WITHDRAWN | | | | | | |
| TX3014 | | WITHDRAWN | | | | | | |
| TX3015 | | WITHDRAWN | | | | | | |
| TX3016 | | WITHDRAWN | | | | | | |
| TX3017 | 1/10/2011 | Pod&iPhone User: Sonos Play:3 | SONOS-SVG2-00026305 | | 403; H; R; PK | | | |
| TX3018 | | WITHDRAWN | | | | | | |
| TX3019 | | WITHDRAWN | | | | | | |
| TX3020 | | WITHDRAWN | | | | | | |
| TX3021 | | WITHDRAWN | | | | | | |
| TX3022 | | WITHDRAWN | | | | | | |
| TX3023 | | WITHDRAWN | | | | | | |
| TX3024 | | WITHDRAWN | | | | | | |
| TX3025 | | WITHDRAWN | | | | | | |
| TX3026 | | WITHDRAWN | | | | | | |
| TX3027 | N/A | Sonos Multi-Room Music Platform | SONOS-SVG2-00027223 | | 403; H; R; PK | | | |
| TX3028 | | WITHDRAWN | | | | | | |
| TX3029 | | WITHDRAWN | | | | | | |
| TX3030 | | WITHDRAWN | | | | | | |
| TX3031 | | WITHDRAWN | | | | | | |
| TX3032 | | WITHDRAWN | | | | | | |
| TX3033 | | WITHDRAWN | | | | | | |
| TX3034 | 10/5/2017 | Deposition of Arthur "Tad" L. Corburn (D&M Holdings Inc., etc. vs. Sonos, Inc.) | SONOS-SVG2-00038376 | | 403; H; R; PK | | | |
| TX3035 | | WITHDRAWN | | | | | | |
| TX3036 | | WITHDRAWN | | | | | | |
| TX3037 | | WITHDRAWN | | | | | | |
| TX3038 | | WITHDRAWN | | | | | | |
| TX3039 | | WITHDRAWN | | | | | | |
| TX3040 | | WITHDRAWN | | | | | | |
| TX3041 | N/A | Annual Brand Tempo Tracker - Sonos | SONOS-SVG2-00053423 | | 403; H; R; PK; MSJ | | | |
| TX3042 | | WITHDRAWN | | | | | | |
| TX3043 | 0/0/2021 | Sonos Brand Tempo Tracker | SONOS-SVG2-00053854 | | 403; H; R; PK | | | |
| TX3044 | | WITHDRAWN | | | | | | |
| TX3045 | | WITHDRAWN | | | | | | |
| TX3046 | | WITHDRAWN | | | | | | |
| TX3047 | | WITHDRAWN | | | | | | |
| TX3048 | | WITHDRAWN | | | | | | |
| TX3049 | | WITHDRAWN | | | | | | |
| TX3050 | | WITHDRAWN | | | | | | |
| TX3051 | | WITHDRAWN | | | | | | |
| TX3052 | | WITHDRAWN | | | | | | |
| TX3053 | | WITHDRAWN | | | | | | |
| TX3054 | | WITHDRAWN | | | | | | |
| TX3055 | | WITHDRAWN | | | | | | |
| TX3056 | | WITHDRAWN | | | | | | |
| TX3057 | | WITHDRAWN | | | | | | |
| TX3058 | | WITHDRAWN | | | | | | |
| TX3059 | | MediaRouteProvider overview | SONOS-SVG2-00060025 | | 403; H; R; PK | | | |
| TX3060 | | WITHDRAWN | | | | | | |
| TX3061 | | WITHDRAWN | | | | | | |
| TX3062 | | WITHDRAWN | | | | | | |
| TX3063 | 8/3/2019 | Cast DIRECTLY from Youtube Music app to Sonos speakers | SONOS-SVG2-00062113 | | 403; H; R; PK | | | |
| TX3064 | 10/22/2015 | Google Chromcast Audio Review: Easy and Affordable Audio Streaming | SONOS-SVG2-00062252 | | 403; H; R; PK | | | |
| TX3065 | | WITHDRAWN | | | | | | |
| TX3066 | | WITHDRAWN | | | | | | |
| TX3067 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3068 | | WITHDRAWN | | | | | | |
| TX3069 | | WITHDRAWN | | | | | | |
| TX3070 | 4/10/2014 | Google bakes Chromcast-style support into Play Music | SONOS-SVG2-00062295 | | 403; H; R; PK | | | |
| TX3071 | | WITHDRAWN | | | | | | |
| TX3072 | 4/10/2014 | Google Play Music adds built-in Sonos support on Android | SONOS-SVG2-00062302 | | 403; H; R; PK | | | |
| TX3073 | 12/2/2015 | Google Play Music: 10 tips and tricks you need to know about | SONOS-SVG2-00062306 | | 403; H; R; PK | | | |
| TX3074 | N/A | Set your music free with high fidelity, wireless sound | SONOS-SVG2-00062313 | | 403; H; R; PK | | | |
| TX3075 | | WITHDRAWN | | | | | | |
| TX3076 | | WITHDRAWN | | | | | | |
| TX3077 | | WITHDRAWN | | | | | | |
| TX3078 | | WITHDRAWN | | | | | | |
| TX3079 | | WITHDRAWN | | | | | | |
| TX3080 | | WITHDRAWN | | | | | | |
| TX3081 | | WITHDRAWN | | | | | | |
| TX3082 | | WITHDRAWN | | | | | | |
| TX3083 | 4/10/2014 | Sonos Adds Google Play Music Support with a Little Bonus | SONOS-SVG2-00062370 | | 403; H; R; PK | | | |
| TX3084 | 4/10/2014 | Sonos adds Google Play Music to speakers, lets your control system from Google Play app | SONOS-SVG2-00062376 | | 403; H; R; PK | | | |
| TX3085 | | WITHDRAWN | | | | | | |
| TX3086 | 4/10/2014 | Sonos Integrates with Google Play Music, Hints at its Future | SONOS-SVG2-00062388 | | 403; H; R; PK | | | |
| TX3087 | | WITHDRAWN | | | | | | |
| TX3088 | | WITHDRAWN | | | | | | |
| TX3089 | | WITHDRAWN | | | | | | |
| TX3090 | | WITHDRAWN | | | | | | |
| TX3091 | | WITHDRAWN | | | | | | |
| TX3092 | | WITHDRAWN | | | | | | |
| TX3093 | | WITHDRAWN | | | | | | |
| TX3094 | | WITHDRAWN | | | | | | |
| TX3095 | | WITHDRAWN | | | | | | |
| TX3096 | 7/0/2018 | ORC International - Sonos Brand Tempo Study - July 2018 v2.4 Final | SONOS-SVG2-00062764 | | 403; H; R; PK | | | |
| TX3097 | 10/4/2018 | Sonos - Alpine Pricing and Positioning - Quantitative Phase | SONOS-SVG2-00062840 | | 403; H; R; PK | | | |
| TX3098 | 10/0/2019 | Sonos - Annual Brand Tempo Report - August 2019 Executive Summary | SONOS-SVG2-00063114 | | 403; H; R; PK | | | |
| TX3099 | 11/0/2019 | Monaco Path to Purchase, Positioning, Pricing Report | SONOS-SVG2-00063289 | | 403; H; R; PK | | | |
| TX3100 | 9/0/2018 | Strategy Analytics - Smart Speaker User Survey - Global Results | SONOS-SVG2-00063439 | | 403; H; R; PK | | | |
| TX3101 | | WITHDRAWN | | | | | | |
| TX3102 | | WITHDRAWN | | | | | | |
| TX3103 | | WITHDRAWN | | | | | | |
| TX3104 | | WITHDRAWN | | | | | | |
| TX3105 | | WITHDRAWN | | | | | | |
| TX3106 | | WITHDRAWN | | | | | | |
| TX3107 | | WITHDRAWN | | | | | | |
| TX3108 | | WITHDRAWN | | | | | | |
| TX3109 | | WITHDRAWN | | | | | | |
| TX3110 | | WITHDRAWN | | | | | | |
| TX3111 | | WITHDRAWN | | | | | | |
| TX3112 | | WITHDRAWN | | | | | | |
| TX3113 | | WITHDRAWN | | | | | | |
| TX3114 | | WITHDRAWN | | | | | | |
| TX3115 | | WITHDRAWN | | | | | | |
| TX3116 | | WITHDRAWN | | | | | | |
| TX3117 | | WITHDRAWN | | | | | | |
| TX3118 | | WITHDRAWN | | | | | | |
| TX3119 | | WITHDRAWN | | | | | | |
| TX3120 | | WITHDRAWN | | | | | | |
| TX3121 | | WITHDRAWN | | | | | | |
| TX3122 | | WITHDRAWN | | | | | | |
| TX3123 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3124 | | WITHDRAWN | | | | | | |
| TX3125 | | WITHDRAWN | | | | | | |
| TX3126 | | WITHDRAWN | | | | | | |
| TX3127 | | WITHDRAWN | | | | | | |
| TX3128 | | WITHDRAWN | | | | | | |
| TX3129 | | WITHDRAWN | | | | | | |
| TX3130 | | WITHDRAWN | | | | | | |
| TX3131 | | WITHDRAWN | | | | | | |
| TX3132 | | WITHDRAWN | | | | | | |
| TX3133 | | WITHDRAWN | | | | | | |
| TX3134 | | WITHDRAWN | | | | | | |
| TX3135 | | WITHDRAWN | | | | | | |
| TX3136 | N/A | App Relaunch and Rebrand | SONOS-SVG2-00081309 | | 403; H; R; PK | | | |
| TX3137 | | WITHDRAWN | | | | | | |
| TX3138 | | WITHDRAWN | | | | | | |
| TX3139 | | WITHDRAWN | | | | | | |
| TX3140 | | WITHDRAWN | | | | | | |
| TX3141 | | WITHDRAWN | | | | | | |
| TX3142 | | WITHDRAWN | | | | | | |
| TX3143 | | WITHDRAWN | | | | | | |
| TX3144 | | WITHDRAWN | | | | | | |
| TX3145 | N/A | Email from K. Bender - Subject: Fwd: Biggie Coverage Report | 5PM - Depo Ex. Bender 4 | SONOS-SVG2-00086837 | | 403; H; R; PK | | | |
| TX3146 | | WITHDRAWN | | | | | | |
| TX3147 | | WITHDRAWN | | | | | | |
| TX3148 | | WITHDRAWN | | | | | | |
| TX3149 | | WITHDRAWN | | | | | | |
| TX3150 | | WITHDRAWN | | | | | | |
| TX3151 | | WITHDRAWN | | | | | | |
| TX3152 | | WITHDRAWN | | | | | | |
| TX3153 | | WITHDRAWN | | | | | | |
| TX3154 | | WITHDRAWN | | | | | | |
| TX3155 | | WITHDRAWN | | | | | | |
| TX3156 | | WITHDRAWN | | | | | | |
| TX3157 | 1/3/2011 | T3 The Gadget Magazine - Music Streamers | SONOS-SVG2-00113386 | | 403; H; R; PK; A | | | |
| TX3158 | 1/3/2011 | Top 10 Hi-Fi | SONOS-SVG2-00113396 | | 403; H; R; PK; A | | | |
| TX3159 | N/A | Inquirer Survey 2010 | SONOS-SVG2-00115564 | | 403; H; R; PK; A | | | |
| TX3160 | 1/2/2010 | What HiFi? - Sound and Vision Magazine | SONOS-SVG2-00115732 | | 403; H; R; PK; A | | | |
| TX3161 | 4/27/2010 | French Article: Musique a tous les etages! | SONOS-SVG2-00115859 | | 403; H; R; PK; A | | | |
| TX3162 | 5/6/2010 | Ein Soundteppich fur die ganze Wohnung | SONOS-SVG2-00115861 | | 403; H; R; PK; A | | | |
| TX3163 | 5/1/2010 | Masters of the old fashioned lead the way in producing hi-fi of the future | SONOS-SVG2-00115863 | | 403; H; R; PK; A | | | |
| TX3164 | 4/27/2010 | Email from F. Schillmoeller - Subject: EMEA - Sonos in the News (and all attachments) | SONOS-SVG2-00115950 | | 403; H; R; PK; A | | | |
| TX3165 | 1/4/2010 | What HiFi? - Sound and Vision magazine | Dare to Stream | SONOS-SVG2-00116070 | | 403; H; R; PK; A | | | |
| TX3166 | 0/0/2010 | Teamplayers - multiroom audiodistributiesystemen | SONOS-SVG2-00117229 | | 403; H; R; PK; A | | | |
| TX3167 | 9/8/2011 | Sonos User Experience Home Theater Research - Findings & Recommendations | SONOS-SVG2-00121763 | | 403; H; R; PK; A | | | |
| TX3168 | 1/29/2010 | Consumer Electronics Trend Report - CES/IFA/CEDIA | SONOS-SVG2-00123276 | | 403; H; R; PK; A | | | |
| TX3169 | 5/16/2011 | Email from T. Meyer - Subject AMPAC: Sonos in the News | SONOS-SVG2-00123706 | | 403; H; R; PK; A | | | |
| TX3170 | 1/4/2011 | What HiFi? Sound and Vision Magazine - Network Streaming Future Hi-Fi | SONOS-SVG2-00128331 | | 403; H; R; PK; A | | | |
| TX3171 | 1/3/2011 | T3 The Gadget Magazine - Music Streamers | SONOS-SVG2-00128456 | | 403; H; R; PK; A | | | |
| TX3172 | 1/3/2011 | Top 10 Hi-Fi | SONOS-SVG2-00128464 | | 403; H; R; PK; A | | | |
| TX3173 | 0/0/2010 | Inquirer Survey 2010 | SONOS-SVG2-00133429 | | 403; H; R; PK; A | | | |
| TX3174 | 5/6/2010 | Ein Soundteppich fur die ganze Wohnung | SONOS-SVG2-00133704 | | 403; H; R; PK; A | | | |
| TX3175 | 5/1/2020 | Masters of the old fashioned lead the way in producing hi-fi of the future | SONOS-SVG2-00133706 | | 403; H; R; PK; A | | | |
| TX3176 | 1/9/2010 | Home Cinema Choice - Ready to Serve | SONOS-SVG2-00134611 | | 403; H; R; PK; A | | | |
| TX3177 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3178 | | WITHDRAWN | | | | | | |
| TX3179 | | WITHDRAWN | | | | | | |
| TX3180 | | WITHDRAWN | | | | | | |
| TX3181 | | WITHDRAWN | | | | | | |
| TX3182 | | WITHDRAWN | | | | | | |
| TX3183 | | WITHDRAWN | | | | | | |
| TX3184 | | WITHDRAWN | | | | | | |
| TX3185 | | WITHDRAWN | | | | | | |
| TX3186 | 3/13/2015 | Email from M. Mott - Subject: Music Partner - Progress, Prioritization & Process Offsite - Day 2 - Depo Ex. Kwasizur 14 | SONOS-SVG2-00198096 | | 403; H; R; PK | | | |
| TX3187 | N/A | Sonos Cross Music Service Content Program - Depo Ex. Kwasizur 15 | SONOS-SVG2-00198098 | | 403; H; R; PK | | | |
| TX3188 | N/A | Sonos Innovation - Sonos Legal - Innovation + IP + Corporate - Depo Ex. Kwasizur 16 | SONOS-SVG2-00198101 | | 403; H; R; PK | | | |
| TX3189 | N/A | Music Partner: Progress, Prioritization & Process - Depo Ex. Kwasizur 17 | SONOS-SVG2-00198106 | | 403; H; R; PK | | | |
| TX3190 | | WITHDRAWN | | | | | | |
| TX3191 | | WITHDRAWN | | | | | | |
| TX3192 | | WITHDRAWN | | | | | | |
| TX3193 | | WITHDRAWN | | | | | | |
| TX3194 | 1/2/2010 | What Hi-Fi? Sound and Vision Magazine | Pick your premier Stream Team | SONOS-SVG2-00222223 | | 403; H; R; PK; A | | | |
| TX3195 | | WITHDRAWN | | | | | | |
| TX3196 | 12/31/2021 | Alphabet Inc. Form 10-K | SONOS-SVG2-00225695 | | H; R; PK | | | |
| TX3197 | | WITHDRAWN | | | | | | |
| TX3198 | | WITHDRAWN | | | | | | |
| TX3199 | | WITHDRAWN | | | | | | |
| TX3200 | | WITHDRAWN | | | | | | |
| TX3201 | | WITHDRAWN | | | | | | |
| TX3202 | | WITHDRAWN | | | | | | |
| TX3203 | | WITHDRAWN | | | | | | |
| TX3204 | | WITHDRAWN | | | | | | |
| TX3205 | | WITHDRAWN | | | | | | |
| TX3206 | | WITHDRAWN | | | | | | |
| TX3207 | | WITHDRAWN | | | | | | |
| TX3208 | | WITHDRAWN | | | | | | |
| TX3209 | | WITHDRAWN | | | | | | |
| TX3210 | | WITHDRAWN | | | | | | |
| TX3211 | | WITHDRAWN | | | | | | |
| TX3212 | | WITHDRAWN | | | | | | |
| TX3213 | | WITHDRAWN | | | | | | |
| TX3214 | | WITHDRAWN | | | | | | |
| TX3215 | | WITHDRAWN | | | | | | |
| TX3216 | | WITHDRAWN | | | | | | |
| TX3217 | | WITHDRAWN | | | | | | |
| TX3218 | | WITHDRAWN | | | | | | |
| TX3219 | | WITHDRAWN | | | | | | |
| TX3220 | | WITHDRAWN | | | | | | |
| TX3221 | | WITHDRAWN | | | | | | |
| TX3222 | | WITHDRAWN | | | | | | |
| TX3223 | | WITHDRAWN | | | | | | |
| TX3224 | | WITHDRAWN | | | | | | |
| TX3225 | | WITHDRAWN | | | | | | |
| TX3226 | | WITHDRAWN | | | | | | |
| TX3227 | | WITHDRAWN | | | | | | |
| TX3228 | | WITHDRAWN | | | | | | |
| TX3229 | | WITHDRAWN | | | | | | |
| TX3230 | | WITHDRAWN | | | | | | |
| TX3231 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3232 | | WITHDRAWN | | | | | | |
| TX3233 | | WITHDRAWN | | | | | | |
| TX3234 | | WITHDRAWN | | | | | | |
| TX3235 | | WITHDRAWN | | | | | | |
| TX3236 | | WITHDRAWN | | | | | | |
| TX3237 | | WITHDRAWN | | | | | | |
| TX3238 | | WITHDRAWN | | | | | | |
| TX3239 | | WITHDRAWN | | | | | | |
| TX3240 | | "1st-Gen Chromecast Stops Receiving Major Updates, PC Mag, August 27, 2019 (accessed: https://www.pcmag.com/news/1st-gen-chromecast-stops-receiving-major-updates) | N/A | | 403; A; U; H; R; PK | | | |
| TX3241 | | "20 Chromecast Tips And Tricks," CNET, December 17, 2018 (accessed: https://www.cnet.com/home/smart-home/chromecast-tips-and-tricks/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3242 | | "A look Inside Nest Wifi,  Google Store, (accessed: https://store.google.com/product/nest_wifi_specs?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3243 | | "Aamoth, Doug "It's Official: Google Has Acquired Motorola Mobility" TIME, May 22, 2012 (accessed: https://techland.time.com/2012/05/22/its-official-google-has-acquire-motorola-mobility/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3244 | | "Acemoglu, Laibson, and List. Microeconomics, Second Edition (2018) | GOOG-SONOSNDCA-00118926 | | 403; U; H; PK | | | |
| TX3245 | | "All Google Pixel Phones Released So Far, Android Authority, October 6, 2022 (accessed: https://www.androidauthority.com/google-phones-835059/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3246 | | "AllCast - Premium, Google Play Store (accessed: https://play.google.com/store/apps/details?id=com.koushikdutta.cast.license&hl=en_US&gl=US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3247 | | "AllCast (accessed: https://www.allcast.io/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3248 | | "AllCast, Google Play Store (accessed: https://play.google.com/store/apps/details?id=com.koushikdutta.cast&hl=en_US&gl=US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3249 | | "Allen, Bruce, Neil Doherty, Keith Weigelt, and Edwin Mansfield, "Chapter 5: Estimating Demand Functions," Managerial Economics: Theory, Applications, and Cases. New York: W.W. Norton, 2002 | GOOG-SONOSNDCA-00119286 | | 403; U; H; PK | | | |
| TX3250 | | "Amp, Sonos website (accessed: https://www.sonos.com/en-us/shop/amp) | N/A | | 403; A; U; H; R; PK | | | |
| TX3251 | | "Chromecast Audio Review: The Ultimate Audio Streaming Dongle Is Better Than Ever," CNET, July 22, 2017 (accessed: https://www.cnet.com/reviews/chromecast-audio-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3252 | | "Everything The Google Home Hub Can Do," CNET, October 22, 2018 (accessed: https://www.cnet.com/pictures/everything-the-google-home-hub-can-do/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3253 | | "Google Chromecast (2018) Review: Streaming Strictly For Phone-Happy Google Fans," CNET, October 26, 2018 (accessed: https://www.cnet.com/reviews/google-chromecast-2018-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3254 | | "Google Chromecast Is All-New, Sort Of," CNET, October 9, 2018 (accessed: https://www.cnet.com/reviews/google-chromecast-2018-preview/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3255 | | "Google Home Hub Joins The Fight To Put A Screen On Your Countertop," CNET, October 9, 2018 (accessed: https://www.cnet.com/reviews/google-nest-hub-preview/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3256 | | "Google Home Hub Says No To Smart-Home Cameras In Your Bedroom," CNET, October 11, 2018 (accessed: https://www.cnet.com/home/smart-home/google-home-hub-says-no-to-smart-home-cameras-in-your-bedroom/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3257 | | "Google Home Mini Review: A Great Alternative To The Amazon Echo Dot," CNET, May 21, 2018 (accessed: https://www.cnet.com/reviews/google-home-mini-review/) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3258 | | "Google Home Mini Sounds Great But Lacks Vision," CNET, October 9, 2017 (accessed: https://www.cnet.com/home/smart-home/google-home-minireview/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3259 | | "Google Nest Mini Review: Google's Smallest Smart Speaker Keeps Getting Better," CNET, October 17, 2019 (accessed: https://www.cnet.com/reviews/google-nest-mini-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3260 | | "Google Pixel 2 Review: Pixel Still Has An Amazing Camera, But Its Followup Is Expected Later This Year," CNET, June 6, 2018 (accessed: https://www.cnet.com/reviews/google-pixel-2-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3261 | | "Google Pixel 2 XL Review: Promising Phone With New Caveats," CNET, October 26, 2017 (accessed: https://www.cnet.com/tech/mobile/google-pixel-2-xl-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3262 | | "Google Pixel Review: Pure Android At Its Absolute Best," CNET, October 18, 2016 (accessed: https://www.cnet.com/reviews/google-pixel-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3263 | | "Google Pixel XL Review: Just Like The Pixel, Only Bigger," CNET, October 18, 2016 (accessed: https://www.cnet.com/reviews/google-pixel-xl-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3264 | 9/22/2010 | "Google turns 8," CNET, https://www.cnet.com/pictures/google-news-turns-8-images/ | N/A | | 403; A; U; H; R; PK | | | |
| TX3265 | 4/1/2016 | "Happy Birthday, Gmail!," Bustle, https://www.bustle.com/articles/151430-heres-what-gmail-looked-like-in-2004-the-year-your-favorite-inbox-was-born | N/A | | 403; A; U; H; R; PK | | | |
| TX3266 | | "LocalCast: stream to TV," Google Play Store (accessed: https://play.google.com/store/apps/details?id=de.stefanpledl.localcast) | N/A | | 403; A; U; H; R; PK | | | |
| TX3267 | | "Nest Mini: Say Hello To The Newest (And Smallest) Google Assistant Smart Speaker," CNET, October 15, 2019. (accessed: https://www.cnet.com/home/smart-home/nest-mini-say-hello-to-the-newest-and-smallest-google-assistant-smart-speaker/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3268 | | "Screen Mirroring - TV Miracast," Google Play Store (accessed: https://play.google.com/store/apps/details?id=com.studiosoolter.screenmirroring.miracast.apps&hl=en_US&gl=US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3269 | | "What The Google Home Hub Lacks In Size, It Makes Up For In Substance," CNET, October 22, 2018 (accessed: https://www.cnet.com/pictures/what-the-google-home-hub-lacks-in-size-it-makes-up-for-in-substance/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3270 | | "15 Pixel 3 Features You Should Use Right Now," CNET, December 21, 2018 (accessed: https://www.cnet.com/pictures/tips-and-tricks-to-get-the-mostout-of-the-pixel-3/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3271 | | "7 Cool Pixel Features You Can't Get on Other Android Phones," Gizmodo, July 19, 2021 (accessed: https://gizmodo.com/7-cool-pixel-features-you-cant-get-on-other-android-pho-1847305877) | N/A | | 403; A; U; H; R; PK | | | |
| TX3272 | | "A Stream of Music, Not Revenue," The New York Times, December 12, 2013 (accessed: https://www.nytimes.com/2013/12/13/business/media/a-stream-of-music-not-revenue.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3273 | | "A Timeline of Voice Assistant and Smart Speaker Technology From 1961 to Today," Voicebot.ai, March 28, 2018 (accessed: https://voicebot.ai/2018/03/28/timeline-voice-assistant-smart-speaker-technology-1961-today/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3274 | | "About Chromecast with Google TV," Google Support website (accessed: https://support.google.com/fiber/answer/12244429?hl=en#:~:text=What%20is%20Chromecast%20with%20Google,control%20some%20smart%20home%20devices) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3275 | | "About Legrand" (accessed: https://www.legrand.us/about-us) | N/A | | 403; A; U; H; R; PK | | | |
| TX3276 | | "About Sonos," Sonos website (accessed: https://www.sonos.com/en-us/our-company) | N/A | | 403; A; U; H; R; PK | | | |
| TX3277 | | "Acquired Portfolios," AST website (accessed: https://www.ast.com/acquired-portfolios/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3278 | | "Alexa Finds New Home In Sonos Speaker," CNN Money, October 4, 2017 (accessed: https://money.cnn.com/2017/10/04/technology/sonos-one-speaker-alexa/index.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3279 | | "Alexa is Now Even Smarter—New Features Help Make Everyday Life More Convenient, Safe, and Entertaining," Amazon Press Center, September 20, 2018 (accessed: https://press.aboutamazon.com/2018/9/alexa-is-now-even-smarter-new-features-help-make-everyday-life-more-convenient-safe-and-entertaining) | N/A | | 403; A; U; H; R; PK | | | |
| TX3280 | | "Alexa Might Not Get Much Smarter Than It Is Right Now," Wired, November 12, 2022 (accessed: https://www.wired.com/story/amazon-alexa-reportedly-losing-money/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3281 | | "Alexa, Why Are You Losing So Much Money," Popular Science, November 23, 2022 (accessed: https://www.popsci.com/technology/amazon-alexa-lose-money/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3282 | | "Alphabet Continues to Lead the Online Ad Space," Morningstar Equity Research, April 8, 2021 | GOOG-SONOSNDCA-00119334 | | 403; A; U; H; R; PK | | | |
| TX3283 | | "Alphabet Inc. (GOOGL)," Zacks Equity Research, April 18, 202 | GOOG-SONOSNDCA-00119363 | | 403; A; U; H; R; PK | | | |
| TX3284 | | "Alphabet Inc.," MarketLine, May 2022 | GOOG-SONOSNDCA-00119776 | | 403; A; U; H; R; PK | | | |
| TX3285 | | "Amazon Alexa Is A 'Colossal Failure,' On Pace To Lose $10 Billion This Year," Ars Technica, November 21, 2022 (accessed: https://arstechnica.com/gadgets/2022/11/amazon-alexa-is-a-colossal-failure-on-pace-to-lose-10-billion-this-year/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3286 | | "Amazon Alexa Is A Money Loser As AI, NLU, And Conversational Teams Heavily Hit By Layoffs," 9to5Google, November 19, 2022 (accessed: https://9to5google.com/2022/11/19/amazon-alexa-layoffs/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3287 | | "Amazon Maintains Big Lead Over Google and Apple in U.S. smart speaker market," GeekWire, August 4, 2021 (accessed: https://www.geekwire.com/2021/amazon-maintains-big-lead-google-apple-u-s-smart-speakermarket-new-study-says/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3288 | | "Apple Computer: iPhone Is A Show Stopper; Raising Estimates And PT," Deutsche Bank, January 9, 2007 | GOOG-SONOSNDCA-00119960 | | 403; A; U; H; R; PK | | | |
| TX3289 | | "Artificial Intelligence Powering Google Products: How AI is Deeply Integrated into Google Products," September 9, 2020 (accessed: https://towardsdatascience.com/artificial-intelligence-powering-google-products-18e191da88d0) | N/A | | 403; A; U; H; R; PK | | | |
| TX3290 | | "As Android Phone Profits Dwindle, Are We Heading Toward Future Of Only iPhone and Chinese Phones?" Forbes, March 8, 2016 (accessed: https://www.forbes.com/sites/bensin/2016/03/08/as-android-phone-profits-dwindle-are-we-heading-towardfuture-of-only-iphone-and-chinese-phones/#41541b9643ca) | N/A | | 403; A; U; H; R; PK | | | |
| TX3291 | | "Average Lifespan (Replacement Cycle Length) Of Smartphones In The United States From 2014 to 2025," Statista.com, February 1, 2022, https://www.statista.com/statistics/619788/average-smartphone-life/ | N/A | | 403; A; U; H; R; PK | | | |
| TX3292 | | "Best Smart Speakers for 2022," CNET (accessed: https://www.cnet.com/home/smart-home/best-smartspeaker/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3293 | | "Bet You Didn't Know Google Pixel Phones Were This Good," CNET, December 21, 2021 (accessed: https://www.cnet.com/tech/mobile/bet-you-didnt-know-google-pixel-phones-were-this-good/) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3294 | | "Big Picture Planning: Understanding Value In A Multi-Screen World," Facebook IQ, April 2018 (accessed: https://www.enuevo.com.br/downloads/pdf/Facebook-IQ-Big-Picture-Planning-april-2018.pdf) | N/A | | 403; A; U; H; R; PK | | | |
| TX3295 | | "Can Google Home and Alexa Work Together?" LifeWire, January 26, 2022 (accessed: https://www.lifewire.com/use-google-home-and-alexa-together-5205343) | N/A | | 403; A; U; H; R; PK | | | |
| TX3296 | | "Can I Use The Google Nest Audio Outside," Smart Home Starter website, January 30, 2022 (accessed: https://smarthomestarter.com/can-i-use-the-google-nest-audio-outside/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3297 | | "Cash Flow Definition," October 9, 2022 (accessed: https://www.accountingtools.com/articles/what-is-cash-flow.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3298 | | "Chapter 2: Competition Concerns When Patents Are Incorporated into Collaboratively Set Standards," Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition (2007), U.S. Department of Justice & Federal Trade Commission, April 2007 | GOOG-SONOSNDCA-00120076 | | 403; U; H; R; PK | | | |
| TX3299 | | "China's Huawei 2017 Profit Jump Helped By Cost Controls, Smartphone Sales," Reuters, March 29, 2018 (accessed: https://www.reuters.com/article/us-huawei-results/chinas-huawei-2017-profit-jump-helped-by-cost-controlssmartphone-sales-idUSKBN1H609Q) | N/A | | 403; A; U; H; R; PK | | | |
| TX3300 | | "Chromecast Ultra Review," Tech Radar, December 2, 2021 (accessed: https://www.techradar.com/reviews/chromecast-ultra/2) | N/A | | 403; A; U; H; R; PK | | | |
| TX3301 | | "Chromecast With Google TV Review," Tech Radar, February 2, 2022 (accessed: https://www.techradar.com/reviews/chromecast-with-google-tv) | N/A | | 403; A; U; H; R; PK | | | |
| TX3302 | | "Chromecast With Google TV," Google Store website (accessed: https://store.google.com/us/product/chromecast_google_tv?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3303 | | "Come June, Sonos Is Splitting Its Ecosystem In Two. Here's What It Means," CNN Underscored, March 17, 2020 (accessed: https://www.cnn.com/cnnunderscored/electronics/sonos-legacy-speakers-guide) | N/A | | 403; A; U; H; R; PK | | | |
| TX3304 | | "Compare Smart Speakers And Displays," Google Store (accessed: https://store.google.com/us/magazine/compare_nest_speakers_displays?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3305 | | "Competing In Smartphones Demands More Than Great Hardware -- You Need A Strong Ecosystem," Forbes, May 9, 2018 (accessed: https://www.forbes.com/sites/forrester/2018/05/09/competing-insmartphones-demands-more-than-great-hardware-you-need-a-strong-ecosystem/#a9010769bd6d) | N/A | | 403; A; U; H; R; PK | | | |
| TX3306 | | "Developing New Products And Services," Chapter 10, Saylor Academy, 2012 (accessed: https://saylordotorg.github.io/text_developing-new-products-and-services/s13-lock-in-and-revenue-growth.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3307 | | "Difference between Google Home And Google Assistant," (accessed: http://www.differencebetween.net/technology/difference-between-google-home-and-google-assistant/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3308 | | "Digital Music," Statista, 2021 | GOOG-SONOSNDCA-00120247 | | 403; A; U; H; R; PK | | | |
| TX3309 | | "Find The Right Plan," IFTTT.com website, September 29, 2020 and November 3, 2020 (accessed: https://web.archive.org/web/20200929082441/https://ifttt.com/plans | N/A | | 403; A; U; H; R; PK | | | |
| TX3310 | | "Find The Right Plan," IFTTT.com website, September 29, 2020 and November 3, 2020 (https://web.archive.org/web/20200930053720/https://ifttt.com/subscriptions/pro) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3311 | | "Five," Sonos website (accessed: www.sonos.com/en-us/shop/five); "Compare Smart Speakers And Displays," Google Store (accessed: https://store.google.com/us/magazine/compare_nest_speakers_displays?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3312 | | "Get Started With The Google Assistant On Pixel 4 & Later," Google (accessed: https://support.google.com/assistant/answer/9475056?hl=en&co=GENIE.Platform%3DAndroid#:~:text=The%2 0new%20Google%20Assistant%20is,more%20with%20just%20your%20voice) | N/A | | 403; A; U; H; R; PK | | | |
| TX3313 | | "Global Smart Speaker Market Share 2016-2021, By Vendor," Statista, 2021 | GOOG-SONOSNDCA-00125616 | | 403; A; U; H; R; PK | | | |
| TX3314 | | "Google - Pixel 5 5G 128GB (Unlocked) - Just Black," Best Buy, (accessed: https://www.bestbuy.com/site/google-pixel-5-5g-128gbunlocked-just-black/6431992.p?skuId=6431992) | N/A | | 403; A; U; H; R; PK | | | |
| TX3315 | | "Google 'Doubles Down' On Pixel Hardware, Cuts Google Assistant Support: Is Google Assistant In Trouble? It's True That It Doesn't Make Any Money," Ars Technica, October 18, 2022 (accessed: https://arstechnica.com/gadgets/2022/10/report-google-doubles-down-on-pixel-hardware-cuts-google-assistant-support/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3316 | | "Google And Nest Combine Into A New Smart Home Brand," CNET, May 7, 2019 (accessed: https://www.cnet.com/home/smart-home/google-and-nest-combine-into-a-new-smart-home-brand/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3317 | | "Google Announces Chromecast Ultra, A 4K Version Of Its Streaming Device," The Verge, October 4, 2016 (accessed: https://www.theverge.com/2016/10/4/13098438/google-chromecast-ultra-4k-youtube-streamingdevice-announced-price) | N/A | | 403; A; U; H; R; PK | | | |
| TX3318 | | "Google Announces Pixel 6, Pixel 6 Pro with Tensor SoC, Powerful New 50MP Camera," B&H Photo (accessed: https://www.bhphotovideo.com/explora/mobile/news/google-announces-pixel-6-pixel-6-pro-with-tensor-soc-powerful-new-50mp-camera) | N/A | | 403; A; U; H; R; PK | | | |
| TX3319 | | "Google Assistant: A Cheat Sheet," TechRepublic, May 19, 2021 (accessed: https://www.techrepublic.com/article/google-assistant-the-smart-persons-guide/#:~:text=Google%20Assistant%20was%20first%20unveiled,20%2C%202016) | N/A | | 403; A; U; H; R; PK | | | |
| TX3320 | | "Google Assistant: The Complete History Of The Voice Of Android," Digital Trends, October 31, 2018 (accessed: https://www.digitaltrends.com/mobile/google-assistant/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3321 | | "Google Buys Nest Labs For $3.2 Billion," CNET, January 14, 2014 (accessed: https://money.cnn.com/2014/01/13/technology/google-nest/index.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3322 | | "Google CEO Still Insists AI Revolution Bigger Than Invention Of Fire," Gizmodo, July 14, 2021 (accessed: https://gizmodo.com/google-ceo-still-insists-ai-revolution-biggerthan-inve-1847284854) | N/A | | 403; A; U; H; R; PK | | | |
| TX3323 | | "Google Chromecast (2020) Review: Reinvented — And Now With A Remote," Tech Radar, December 2, 2021 (accessed: https://www.theverge.com/21495609/google-chromecast-2020-review-streaming-remote-control) | N/A | | 403; A; U; H; R; PK | | | |
| TX3324 | | "Google Confirmed Nest Hub Max Has A Release Date: Sept. 9," CNET, July 24, 2019 (accessed: https://www.cnet.com/home/smarthome/google-confirmed-nest-hub-max-has-a-release-date-sept-9/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3325 | | "Google Confirmed Nest Hub Max Has A Release Date: Sept. 9," CNET, July 24, 2019 (accessed: https://www.cnet.com/home/smart-home/google-confirmed-nest-hub-max-has-a-release-date-sept-9/) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3326 | | "Google Discontinues The Google Home Max," The Verge, December 14, 2020 (accessed: https://www.theverge.com/2020/12/14/22175243/google-home-max-discontinued-smart-speaker-support) | N/A | | 403; A; U; H; R; PK | | | |
| TX3327 | | "Google Finally Stops Selling The Home Mini After Four Years," 9 to 5 Google, December 20,2021 (accessed: https://9to5google.com/2021/12/20/google-home-mini-out-of-stock/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3328 | | "Google Home brings Google's Smarts To Your Living Room," TechCrunch, November 3, 2016 (accessed: https://techcrunch.com/2016/11/03/google-home-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3329 | | "Google Home Max Officially Discontinued After Going Out Of Stock," 9 to 5 Google, January 26, 2021 (accessed: https://9to5google.com/2021/01/26/google-home-maxdiscontinued/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3330 | | "Google Home Max Review," Tech Radar, December 4, 2019 (accessed: https://www.techradar.com/reviews/google-home-max) | N/A | | 403; A; U; H; R; PK | | | |
| TX3331 | | "Google Home Mini Review: Chasing Dots," The Verge, October 11, 2017 (accessed: https://www.theverge.com/2017/10/11/16453788/google-home-mini-smart-speaker-review) | N/A | | 403; A; U; H; R; PK | | | |
| TX3332 | | "Google Home No More," Voicebot.ai, May 27, 2020 (accessed: https://voicebot.ai/2020/05/27/googlehome-no-more/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3333 | | "Google Home Now Supports Multiple Users, But Still Can't Separate Work And Personal Accounts," The Verge, April 20, 2017 (accessed: https://www.theverge.com/circuitbreaker/2017/4/20/15364960/google-homespeaker-multi-user-new-feature | N/A | | 403; A; U; H; R; PK | | | |
| TX3334 | | "Google Home," Google (accessed: https://home.google.com/welcome/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3335 | | "Google Home," Google Play Store (accessed: https://play.google.com/store/apps/details?id=com.google.android.apps.chromecast.app&hl=en&gl=US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3336 | | "Google Home," Red Dot, 2018 (accessed: https://www.red-dot.org/project/google-home-21880-21879) | N/A | | 403; A; U; H; R; PK | | | |
| TX3337 | | "Google Is Buying Connected Device Company Nest For $3.2B In Cash," TechCrunch, January 13, 2014 (accessed: https://techcrunch.com/2014/01/13/google-just-bought-connected-device-company-nest-for-3-2b-in-cash/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3338 | | "Google Leak Shows Pixel 2 Is Massive," Forbes, July 12, 2017 (accessed: https://www.forbes.com/sites/gordonkelly/2017/07/12/google-pixel-2-design-size-camera-price/?sh=33b9d4f34df1) | N/A | | 403; A; U; H; R; PK | | | |
| TX3339 | | "Google LLC," Capital IQ (accessed: https://www.capitaliq.com/CIQDotNet/company.aspx?companyId=312932093&fromSearchProfiles=True) | N/A | | 403; A; U; H; R; PK | | | |
| TX3340 | | "Google Nest Audio: Everything You Need To Know About The Smart Speaker," Android Authority, February 5, 2022 (accessed: https://www.androidauthority.com/google-nest-audio-1161563/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3341 | | "Google Nest Hub Review: Google's Nest Hub Smart Display Is Still Great," CNET, October 29, 2020 (accessed: https://www.cnet.com/reviews/google-nest-home-hub-with-google-assistant-thebest-smart-display-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3342 | | "Google Nest Hub Review: Google's Nest Hub Smart Display Is Still Great," CNET, October 29, 2020 (accessed: https://www.cnet.com/reviews/google-nest-home-hub-with-google-assistant-the-best-smart-display-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3343 | | "Google Nest Mini (2nd Gen) Review: Even Faster, Even Smarter," Digital Trends, July 7, 2021 (accessed: https://www.digitaltrends.com/home/nest-mini-review-2/) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3344 | | "Google Nest Smart Speakers: A Cheat Sheet," TechRepublic, October 8, 2020 (accessed: https://www.techrepublic.com/article/google-nest-smart-speakers-a-cheat-sheet/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3345 | | "Google Nest," Google (accessed: https://store.google.com/category/connected_home?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3346 | | "Google Nest: Why Google Family Embraced Nest As Its Smart Home Brand," The Verge, May 7, 2019 (accessed: https://www.theverge.com/2019/5/7/18530609/google-nest-smart-home-brand-merging-hub-max-rebrand-io-2019) | N/A | | 403; A; U; H; R; PK | | | |
| TX3347 | | "Google Overhauls Home App As It Prepares For Matter," The Verge, October 4, 2022 (accessed: https://www.theverge.com/2022/10/4/23386287/google-home-app-design-update-matter-features) | N/A | | 403; A; U; H; R; PK | | | |
| TX3348 | | "Google Pixel 3 64GB," Walmart (accessed: https://www.walmart.com/ip/Google-Google-Pixel-3-64GB-Not-Pink-Verizon-Unlocked-Refurbished-Grade-A/706346069) | N/A | | 403; A; U; H; R; PK | | | |
| TX3349 | | "Google Pixel 4 - Just Black - 64GB – Unlocked," Amazon (accessed: https://www.amazon.com/Google-GA01187-US-Pixel-Black-Unlocked/dp/B07YMNLXL3/ref=asc_df_B07YMNLXL3/?tag=hyprod-20&linkCode=df0&hvadid=385546063373&hvpos=&hvnetw=g&hvrand=1479815757744176096&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=1026339&hvtargid=pla-865575424444&psc=1&tag=&ref=&adgrpid=85458698584&hvpone=&hvptwo=&hvadid=385546063373&hvpos=&hvnetw=g&hvrand=1479815757744176096&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=1026339&hvtargid=pla-865575424444) | N/A | | 403; A; U; H; R; PK | | | |
| TX3350 | | "Google Pixel 7 Review," Tom's Guide (accessed: https://www.tomsguide.com/reviews/google-pixel-7) | N/A | | 403; A; U; H; R; PK | | | |
| TX3351 | | "Google Products," Google (accessed: https://about.google/products/#all-products) | N/A | | 403; A; U; H; R; PK | | | |
| TX3352 | | "Google Products," Google Store (accessed: https://store.google.com/?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3353 | | "Google Refines the Pixel 7 With Small but Welcome Changes," Wired, October 6, 2022 (accessed: https://www.wired.com/story/google-pixel-7-pixel-7-pro-features-price-release-date/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3354 | | "Google Reveals Chromecast: Video Streaming To Your TV From Any Device For $35," The Verge, July 24, 2013 (accessed: https://www.theverge.com/2013/7/24/4552204/google-reveals-chromecast-tv-streaming) | N/A | | 403; A; U; H; R; PK | | | |
| TX3355 | | "Google TV," Google website, (accessed: https://tv.google/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3356 | | "Google Unveils Its Newest Major Product: The Google Home Speaker," Business Insider, October 4, 2016 (accessed: https://www.businessinsider.com/google-home-announced-price-release-date-2016-10) | N/A | | 403; A; U; H; R; PK | | | |
| TX3357 | | "Google Wants Its New Home Hub to Live in Every Room of Your House," The Wired, October 9, 2018 (accessed: https://www.wired.com/story/google-home-hub-smart-display/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3358 | | "Google: Moonshots That Can Change An Industry Paradigm," Seeking Alpha, March 23, 2022 (accessed: https://seekingalpha.com/article/4497305-google-moonshots-that-can-change-industry-paradigm) | N/A | | 403; A; U; H; R; PK | | | |
| TX3359 | | "Google's Released A Seperate YouTube App For Android," Tech2, October 22, 2010 (accessed: https://www.firstpost.com/tech/news-analysis/googles-released-a-seperate-youtube-app-for-android-3576571.html) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3360 | | "Google's Chromecast A Brilliant Play For The Living Room -- Especially With $35 Price Tag," Forbes, July 24, 2013 (accessed: https://www.forbes.com/sites/jasonevanghelo/2013/07/24/googles-chromecast-a-brilliant-play-for-the-living-room-especially-with-35-price-tag/?sh=787bbb846f13) | N/A | | 403; A; U; H; R; PK | | | |
| TX3361 | | "Google's Nest Audio smart speaker hits new low of $75," Engadget, June 15, 2021 (accessed: https://www.engadget.com/google-nest-audio-smart-speaker-new-low-091549030.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3362 | | "Gross Profit Margin," Investopedia (accessed: https://www.investopedia.com/terms/g/gross_profit_margin.asp) | N/A | | 403; A; U; H; R; PK | | | |
| TX3363 | | "How It Started," Sonos website, (accessed: https://www.sonos.com/en-us/how-itstarted#:~:text=Part%203%3A%20%E2%80%9CEasily%20the%20best,m onths%20and%20years%20of%20availability) | N/A | | 403; A; U; H; R; PK | | | |
| TX3364 | | "How Long Can A Smartphone Last? (With 6 Real Examples)," Valorvortech.com, https://valorvortech.com/how-long-can-a-smartphone-last/ | N/A | | 403; A; U; H; R; PK | | | |
| TX3365 | | "How Smart-Speaker Maker Sonos Plans to Take on Apple, Google and Amazon," Variety.com, June 20, 2018 (accessed: https://variety.com/2018/biz/features/sonos-apple-google-amazon-1202850159/?sub_action=logged_in) | N/A | | 403; A; U; H; R; PK | | | |
| TX3366 | | "How Sonos Makes Money," Investopedia, July 15, 2021 (accessed: https://www.investopedia.com/investing/how-does-sonos-make-money/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3367 | | "How To Use A Google Nest Hub As A Digital Picture Frame," The Verge, April 26, 2022 (accessed: https://www.theverge.com/23041642/google-nesthub-digital-picture-frame-how-to) | N/A | | 403; A; U; H; R; PK | | | |
| TX3368 | | "IFTTT Applets," IFTTT website (accessed: https://ifttt.com/explore/applets) | N/A | | 403; A; U; H; R; PK | | | |
| TX3369 | | "IFTTT Introduces Pro Subscriptions, Limits Free Version To Three Applets," The Verge, September 10, 2020 (accessed: https://www.theverge.com/2020/9/10/21430265/ifttt-pro-subscriptions-free-controversy) | N/A | | 403; A; U; H; R; PK | | | |
| TX3370 | | "IFTTT Pro Announcement From Linden," IFTTT YouTube Channel, September 9, 2020 (accessed: https://www.youtube.com/watch?v=4CSZgm1bi64&t=4s) | N/A | | 403; A; U; H; R; PK | | | |
| TX3371 | | "In Smartphone Mass-Market, Samsung, Apple Have Margins On Their Minds," Reuters, April 4, 2018 (accessed: https://www.reuters.com/article/us-samsung-elec-smartphones-analysis/in-smartphone-mass-marketsamsung-apple-have-margins-on-their-minds-idUSBREA3806J20140409) | N/A | | 403; A; U; H; R; PK | | | |
| TX3372 | | "Informatory," Merriam Webster (accessed: https://www.merriam-webster.com/dictionary/informatory) | N/A | | 403; A; U; H; R; PK | | | |
| TX3373 | | "Introducing S2, New App and OS for Sonos," Sonos Community Blog, 2020 (accessed: https://en.community.sonos.com/product-updates/introducing-s2-new-app-and-os-for-sonos-6841762) | N/A | | 403; A; U; H; R; PK | | | |
| TX3374 | | "Introducing Sonos PLAYBAR," Sonos, February 12, 2013 (accessed: https://www.sonos.com/en-us/newsroom/introducing-sonosplaybar) | N/A | | 403; A; U; H; R; PK | | | |
| TX3375 | | "Introducing The Newest Member Of Our Family, The YouTube Kids App--Available On Google Play And The App Store," YouTube official blog, February 23, 2015 (accessed: https://blog.youtube/news-andevents/youtube-kids/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3376 | | "Killed By Google," (accessed: https://killedbygoogle.com/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3377 | | "Meet Google Nest Wifi" (accessed: https://support.google.com/googlenest/answer/9583920?hl=en) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3378 | | "Most Innovative: Google," Fast Company (accessed: https://www.fastcompany.com/company/google) | N/A | | 403; A; U; H; R; PK | | | |
| TX3379 | | "Music Streaming In The U.S.," Statista | GOOG-SONOSNDCA-00122216 | | 403; A; U; H; R; PK | | | |
| TX3380 | | "Nest Audio Review: Google's New Smart Speaker Is An Improvement In Every Way," CNET, October 5, 2020 (accessed: https://www.cnet.com/home/smart-home/nest-audio-review-google-new-smart-speaker-is-animprovement-in-every-way/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3381 | | "Nest Audio: Google's Newest Smart Speaker Is Replacing the Original Google Home," CNET, September 30, 2020 (accessed: https://www.cnet.com/home/smart-home/nest-audio-google-newestsmart-speaker-replacing-original-google-home/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3382 | | "Nest Hub Max Smart Display With Google Assistant – Charcoal," Best Buy website (accessed: https://www.bestbuy.com/site/nest-hub-max-smart-display-with-google-assistant-charcoal/6348562.p?skuId=6348562) | N/A | | 403; A; U; H; R; PK | | | |
| TX3383 | | "Nest Hub Max," Google Store (accessed: https://store.google.com/product/google_nest_hub_max?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3384 | | "Nest Mini," Google Store (accessed: https://store.google.com/us/product/google_nest_mini?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3385 | | "Now You Can Stream Google Play Music Through Your Sonos System," Wired, April 10, 2014 (accessed: https://www.wired.com/2014/04/google-play-music-sonos/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3386 | | "Our Mission," AST website (accessed: https://www.ast.com/about-us/asts-mission/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3387 | | "Overcoming The Innovation Readiness Gap," BCG Consulting, April 2021 (accessed: https://web-assets.bcg.com/d5/ef/ea7099b64b89860fd1aa3ec4ff34/bcg-most-innovative-companies-2021-apr-2021-r.pdf) | N/A | | 403; A; U; H; R; PK | | | |
| TX3388 | | "Pixel 'Phone By Google' Announced," The Verge, October 24, 2016 (accessed: https://www.theverge.com/2016/10/4/13161028/google-phone-announced-pixel-xl-price-release-date-specs) | N/A | | 403; A; U; H; R; PK | | | |
| TX3389 | | "Pixel 6 Pro Review: Google's Flagship Is A Top iPhone Rival In 2022," CNET, January 14, 2022 (accessed: https://www.cnet.com/tech/mobile/pixel-6-pro-review-google-flagship-top-iphone-rival-in-2022/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3390 | | "Pixel 7 Pro Review: Google's Best Flagship Phone Gets Better," CNET, November 16, 2022 (accessed: https://www.cnet.com/tech/mobile/pixel-7-pro-review-googles-best-flagship-phone-gets-better/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3391 | | "Pixel Phone By Google Announced," The Verge, October 4, 2016 (accessed: https://www.theverge.com/2016/10/4/13161028/google-phone-announced-pixel-xl-price-release-date-specs) | N/A | | 403; A; U; H; R; PK | | | |
| TX3392 | | "Pixel Phone Hardware Tech Specs," Google Support (accessed: https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2C pixel ) | N/A | | 403; A; U; H; R; PK | | | |
| TX3393 | | "Popular Top Applets of 2021," IFTTT website (accessed: https://ifttt.com/explore/top-applets-2021) | N/A | | 403; A; U; H; R; PK | | | |
| TX3394 | | "Products," Sonos website (accessed: https://www.sonos.com/en-us/shop) | N/A | | 403; A; U; H; R; PK | | | |
| TX3395 | | "Release Notes For Sonos S2," (accessed: https://support.sonos.com/en-us/article/release-notes-for-sonos-s2) | N/A | | 403; A; U; H; R; PK | | | |
| TX3396 | | "Review: Google Home Is A Win (And Better Than The Amazon Echo), Yahoo Finance, November 3, 2016 (accessed: https://finance.yahoo.com/news/review-google-home-win-better-130033351.html) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3397 | | "Samsung Posts Record Quarterly Profit Despite Smartphone Slump," CNET, October 20, 2018 (accessed: https://www.cnet.com/news/samsung-posts-record-quarterly-profit-despite-smartphone-slump/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3398 | | "Samsung, Apple Agonise Over Smartphone Profit Margins," Gadgets 360, June 2, 2014 (accessed: https://gadgets.ndtv.com/mobiles/features/samsung-apple-agonise-over-smartphone-profit-margins-506145) | N/A | | 403; A; U; H; R; PK | | | |
| TX3399 | | "SEO By The Sea," (accessed: https://www.seobythesea.com/2011/09/google-picks-up-hardware-and-media-patents-from-outland-research/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3400 | | "Share Of Music Streaming Subscribers Worldwide In The 1st Quarter of 2021, By Company," Statista and MIDia Research, July 2021 | GOOG-SONOSNDCA-00123386 | | 403; A; U; H; R; PK | | | |
| TX3401 | | "Share Of Smart Speaker Installed Base In The United States In 2021, By Brand," Statista, August 2021 | GOOG-SONOSNDCA-00125617 | | 403; A; U; H; R; PK | | | |
| TX3402 | | "Smart Displays Are Stealing The Show From Smart Speakers," ZDNet, January 26, 2021 (accessed: https://www.zdnet.com/home-and-office/smart-home/smart-displays-are-stealing-the-show-from-smartspeakers/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3403 | | "Smart Speaker Consumer Adoption Report," Voicebot.ai, March 2018 | GOOG-SONOSNDCA-00123428 | | 403; A; U; H; R; PK | | | |
| TX3404 | | "Smart Speaker Consumer Adoption Report," Voicebot.ai, March 2022 | GOOG-SONOSNDCA-00123457 | | 403; A; U; H; R; PK | | | |
| TX3405 | | "Smart Speaker," J.P. Morgan, August 29, 2017 | GOOG-SONOSNDCA-00123521 | | 403; A; U; H; R; PK | | | |
| TX3406 | | "Smartphones in the U.S.," Statista, 2021 | GOOG-SONOSNDCA-00123535 | | 403; A; U; H; R; PK | | | |
| TX3407 | | "Sonos Caught Snoozing: Speaker Company Cuts Jobs As Amazon's Echo Catches Fire," Geekwire, March 10, 2016 (accessed: https://www.geekwire.com/2016/sonos-caught-snoozing-speaker-firm-cuts-staff-amazons-echo-catches-fire/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3408 | | "Sonos CEO On Tech Competition: We're The Story Of Software Eating Audio," Yahoo Finance, March 10, 2021 (https://www.yahoo.com/video/sonos-ceo-tech-competition-story-175816392.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3409 | | "Sonos CEO Patrick Spence Sounds Off About Big Tech Behaving Badly," Time, July 24, 2022 (https://time.com/6199829/sonos-ceo-sounds-off-on-big-tech/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3410 | | "Sonos CEO Resigns Amid High Competition," CNET, Jan. 10, 2017 (accessed: https://www.cnet.com/tech/tech-industry/sonos-ceo-resigns-amid-high-competition/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3411 | | "Sonos Files For IPO, Comments On Smart Speaker Focus And Dependence On Alexa," Voicebot.ai, July 8, 2018 (accessed: https://voicebot.ai/2018/07/08/sonos-files-for-ipo-comments-on-smart-speaker-focus-and-dependence-onalexa/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3412 | | "Sonos Hits The Right Note With Customers," Statista, July 9, 2018, (accessed: https://www.statista.com/chart/14610/sonos-unit-sales-and-household-penetration/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3413 | | "Sonos Launches Its New S2 App For Android and iOS," Wirefly, June 8, 2020 (accessed: https://news.wirefly.com/2020/06/08/sonos-s2-app-android-ios-download ) | N/A | | 403; A; U; H; R; PK | | | |
| TX3414 | | "Sonos Launches S2 Platform For Hi-Res Audio And Dolby Atmos Upgrades," What Hi*Fi, April 2, 2020 (accessed: https://www.whathifi.com/news/new-sonos-s2-platform-paves-the-way-for-hi-res-audio) | N/A | | 403; A; U; H; R; PK | | | |
| TX3415 | | "Sonos One Review: The Best Smart Speaker For Audiophiles," The Guardian, February 15, 2018 (accessed: www.theguardian.com/technology/2018/feb/15/sonos-one-review-best-smart-speaker-audiophiles-amazon-alexa) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3416 | | "Sonos Play:1 Review: Gorgeous Sonos Play:1 Hits The Sweet Spot," CNET, October 14, 2013 (accessed: https://www.cnet.com/reviews/sonos-play-1-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3417 | | "Sonos Play:3 Compact Streaming Media Hi-Fi Gets Official For $299, We Go Ears-On," Endgaget, July 20th, 2011 (accessed: https://www.engadget.com/2011-07-20-dnp-sonos-play-3-compact-streaming-media-hifi-gets-official-for.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3418 | | "Sonos PLAY:3 Official: Cheaper Entry To The Streaming Music Club," Slash Gear, July 20, 2011 (accessed: https://www.slashgear.com/sonos-play3-official-cheaper-entry-to-the-streamingmusic-club-20166227?utm_campaign=clip) | N/A | | 403; A; U; H; R; PK | | | |
| TX3419 | | "Sonos Playbar Review: A Sound Bar For Sonos Disciples," CNET, March 4, 2013 (accessed: https://www.cnet.com/reviews/sonos-playbar-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3420 | | "Sonos Roam Review: A Good Speaker In A Small Package," CNET, April 6, 2021 (accessed: https://www.cnet.com/tech/home-entertainment/sonos-roam-review/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3421 | | "Sonos Roam Review: Portable Potential," The Verge, April 6, 2021 (accessed: https://www.theverge.com/22368487/sonos-roam-bluetoothspeaker-review-features) | N/A | | 403; A; U; H; R; PK | | | |
| TX3422 | | "Sonos S1 & S2: What Does It All Mean And Should You Upgrade," June 12, 2020 (accessed: https://www.quadrantsystems.net/news/sonos-s1-s2-what-does-it-all-mean) | GOOG-SONOSNDCA-00123847 | | 403; A; U; H; R; PK | | | |
| TX3423 | | "Sonos S2 App Guide: Getting To Grips With The New Sonos Platform," June 20, 2022 (accessed: https://www.the-ambient.com/guides/sonos-s2-app-system-update-guide-s1-2256) | N/A | | 403; A; U; H; R; PK | | | |
| TX3424 | | "Sonos S2 Launches This June With Better Audio Quality And New Features," Android Central, March 17, 2020 (accessed: https://www.androidcentral.com/sonos-s2-launches-june-better-audio-quality-and-newfeatures) | N/A | | 403; A; U; H; R; PK | | | |
| TX3425 | | "Sonos S2 Update: Everything You Need To Know," What Hi*Fi, June 8, 2020 (accessed: https://www.whathifi.com/advice/sonos-s2-update-everything-you-need-to-know) | N/A | | 403; A; U; H; R; PK | | | |
| TX3426 | | "Sonos To Deny Software Updates To Owners Of Older Equipment," The Guardian, January 23, 2020 (accessed: https://www.theguardian.com/technology/2020/jan/23/sonos-to-deny-software-updates-to-owners-of-olderequipment#:~:text=Speaker%20company%20Sonos%20will%20cut,newer%20models%2C%20it%20has%20announced.) | N/A | | 403; A; U; H; R; PK | | | |
| TX3427 | | "Sonos To Launch New 'S2' App In June," PC World, March 18, 2020 (accessed: https://www.pcworld.idg.com.au/article/671948/sonos-launch-new-s2-app-june/); | N/A | | 403; A; U; H; R; PK | | | |
| TX3428 | | "Sonos Will Launch Its New App And Big S2 Software Update On June 8th," The Verge, May 6, 2020 (accessed: https://www.theverge.com/2020/5/6/21249668/sonos-s2-app-release-date-new-features-s1) | N/A | | 403; A; U; H; R; PK | | | |
| TX3429 | | "Sonos Works To Grow Malaysia Operation Despite Supply-Chain Issues," TheWallStreetJournal.com, May 28, 2021 (accessed: https://www.wsj.com/articles/sonos-works-to-grow-malaysia-operation-despite-supplychain-issues-11622214252) | N/A | | 403; A; U; H; R; PK | | | |
| TX3430 | | "Sonos: Lost The Battle Before It Started," SeekingAlpha.com, March 21, 2019 (accessed: https://seekingalpha.com/article/4250335-sonos-lost-battle-started) | N/A | | 403; A; U; H; R; PK | | | |
| TX3431 | | "SPOT-BUY-Music Industry "Win-Win" Well Positioned to Drive a Potential Investor Victory, Initiating Coverage," Guggenheim, April 3, 2018 | GOOG-SONOSNDCA-00123938 | | 403; A; U; H; R; PK | | | |
| TX3432 | | "Stairway to Heaven," BNP Paribas, April 21, 2021 | GOOG-SONOSNDCA-00123957 | | 403; A; U; H; R; PK | | | |
| TX3433 | | "Streaming In The U.S.," Statista | GOOG-SONOSNDCA-00124074 | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3434 | | "Supply Chain Pain: Sonos Can't Make Enough Speakers," Protocol.com, November 18, 2021 (accessed: https://www.protocol.com/sonos-black-friday-sales-shortages) | N/A | | 403; A; U; H; R; PK | | | |
| TX3435 | | "The $30 Chromecast Won't Be Discontinued, But Chromecast Ultra Will Only Be Sold w/Stadia," 9 to 5 Google, September 30, 2020 (accessed: https://9to5google.com/2020/09/30/chromecast-ultra-stadia-futurediscontinued/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3436 | | "The Approach to Calculus," Infinity, The Mathpage website (accessed: https://www.themathpage.com/aCalc/infinity.htm) | N/A | | 403; A; U; H; R; PK | | | |
| TX3437 | | "The Center Of Your Helpful Home," Google Store website (accessed: https://store.google.com/category/nest_hubs_displays?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3438 | | "The Cost of Capital in Litigation: Applications and Examples" Shannon P. Pratt and Roger J. Grabowski, Chapter titled "Other Cost of Capital Considerations" | GOOG-SONOSNDCA-00124386 | | 403; A; U; H; R; PK | | | |
| TX3439 | | "The Ecosystem of Google Technologies," CIO Review (accessed: https://google.cioreview.com/cxoinsight/the-ecosystem-of-google-technologies-nid-5859-cid-82.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3440 | | "The Google Assistant Smart Home Ecosystem Is Slowly Starting To Take Shape," The Verge, November 14, 2018 (accessed: https://www.theverge.com/2018/11/14/18093872/google-assistant-smart-home-broadcast-reply-routines) | N/A | | 403; A; U; H; R; PK | | | |
| TX3441 | | "The Impact of Technology Consumer Behavior," The Keenfolks (accessed: https://thekeenfolks.com/theimpact-of-technology-on-consumer-behaviour/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3442 | | "The New Sonos S2 App Introduces High-Res Audio But Leaves Old Speakers Behind," ReviewGeek, June 8, 2020 (accessed: https://www.reviewgeek.com/44564/the-new-sonos-s2-app-introduceshigh-res-audio-but-leaves-old-speakers-behind/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3443 | | "The Rise of AI-Enabled Smart Speakers And Their Future In Our Lives," Forbes, July 8, 2019 (accessed: https://www.forbes.com/sites/forbestechcouncil/2019/07/08/the-rise-of-ai-enabled-smart-speakers-and-theirfuture-in-our-lives/?sh=4b3f51dc35ab) | GOOG-SONOSNDCA-00124428 | | 403; A; U; H; R; PK | | | |
| TX3444 | | "The Smart Audio Report," NPR, Spring 2020, Slide 9 (accessed: https://www.nationalpublicmedia.com/uploads/2020/04/The-Smart-Audio-Report_Spring-2020.pdf) | N/A | | 403; A; U; H; R; PK | | | |
| TX3445 | | "The Ultimate Guide to Setting Up Your Smart Home," Wired, July 20, 2021 (accessed: https://www.wired.com/story/how-to-set-up-smart-home/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3446 | | "These Are The Features That Make Google's New Pixel Phones Special," The Verge, October 4, 2016 (accessed: https://www.theverge.com/2016/10/4/13144486/google-phone-features-pixelsoftware-announced) | N/A | | 403; A; U; H; R; PK | | | |
| TX3447 | | "This Is Disgusting: Angry Sonos Customers Are Calling For A Boycott," Fastcompany.com, January 22, 2020 (accessed: https://www.fastcompany.com/90454672/this-is-disgustingangry-sonos-customers-are-calling-for-a-boycott) | N/A | | 403; A; DU; U; H; R; PK | | | |
| TX3448 | | "Tom's Guide Awards 2021: Our Favorite Smart Home Devices This Year," Tom's Guide, July 8, 2021 (accessed: https://www.tomsguide.com/news/toms-guide-awards-2021-smart-home) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3449 | | "Trusted Reviews Awards 2021: Google Assistant Wins Digital Assistant Of The Year," Trusted Reviews, October 15, 2021 (accessed: https://www.trustedreviews.com/news/trusted-reviews-awards-2021-google-assistant-wins-digital-assistant-of-the-year-4173347#:~:text=Trusted%20Reviews%20Awards%202021%3A%20Google%20Assistant%20wins%20Digital%20Assistant%20of%20the%20Year,-By%20David%20Ludlow&text=Google%20Assistant%20has%20been%20crowned,to%20claim%20the%20top%20prize) | N/A | | 403; A; U; H; R; PK | | | |
| TX3450 | | "Using Principled Negotiation to Resolve Disagreements," April 5, 2021, Harvard University Program on Negotiation (accessed: https://www.pon.harvard.edu/daily/dispute-resolution/principled-negotiation-resolve-disagreements/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3451 | | "Valuation Methods," Venture Valuation (accessed: http://www.venturevaluation.com/en/methodology/valuation-methods) | N/A | | 403; A; U; H; R; PK | | | |
| TX3452 | | "Weak Smartphone Margins Are Motivating Samsung To Raise Memory Prices," Seeking Alpha (accessed: https://seekingalpha.com/article/4210176-weak-smartphone-margins-motivating-samsung-raise-memoryprices) | N/A | | 403; A; U; H; R; PK | | | |
| TX3453 | | "What Is Google Assistant And What Can It Do?" Pocket-Lint, May 10, 2022 (accessed: https://www.pocket-lint.com/apps/news/google/137722-what-is-google-assistant-how-does-it-work-and-whichdevices-offer-it) | N/A | | 403; A; U; H; R; PK | | | |
| TX3454 | | "What is If this, then that (IFTTT)?: Everything you need to know," TechAhead website, January 8, 2020 (accessed: https://www.techaheadcorp.com/blog/what-is-ifttt/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3455 | | "What is IFTTT? How To Use If This, Then That Services," by James A. Martin and Matthew Finnegan, ComputerWorld.com website, September 25, 2020 (accessed: https://www.computerworld.com/article/3239304/what-is-ifttt-how-to-use-if-this-then-that-services.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3456 | | "What Is Sonos S2 And What Sonos Devices Are Not Compatible," Pocket-lint, June 21, 2022 (accessed: https://www.pocketlint.com/speakers/news/sonos/150801-sonos-discontinued-speakers-what-to-do-with-them); | N/A | | 403; A; U; H; R; PK | | | |
| TX3457 | | "What Is Sonos S2? Here's What You Need To Know About The Latest App And Operating System For Sonos Audio Devices," Business Insider, January 14, 2021 (accessed: https://www.businessinsider.com/guides/tech/what-is-sonos-s2) | N/A | | 403; A; U; H; R; PK | | | |
| TX3458 | | "What Is The Average Lifespan Of A Smartphone?" CoolBlue.nl, January 11, 2022, https://www.coolblue.nl/en/advice/lifespan-smartphone.html | N/A | | 403; A; U; H; R; PK | | | |
| TX3459 | | "What's the Matter? We Explain the New Smart Home Standard," Wired, April 3, 2022 (accessed: https://www.wired.com/story/what-is-matter/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3460 | | "Which Companies Spend the Most in Research and Development (R&D)," Nasdaq, June 21, 2021 (accessed: https://www.nasdaq.com/articles/which-companies-spend-the-most-in-research-and-development-rd-2021-06-21) | N/A | | 403; A; U; H; R; PK | | | |
| TX3461 | | "Your Questions, Answered" Legrand website (accessed: https://www.legrand.us/nuvo/update) | N/A | | 403; A; U; H; R; PK | | | |
| TX3462 | | "YouTube Kids," YouTube Kids website (accessed: https://www.youtube.com/kids/) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3463 | | "YouTube Music, A New Music Streaming Service, Is Coming Soon," YouTube, May 16, 2018 (accessed: https://blog.youtube/news-and-events/youtube-music-new-music-streaming/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3464 | | "YouTube Officially Launches YouTube TV In Select Markets," CNBC, April 5, 2017 (accessed: https://www.cnbc.com/2017/04/05/youtube-officially-launches-youtube-tv-in-select-markets.html) | N/A | | 403; A; U; H; R; PK | | | |
| TX3465 | | "YouTube Partner Program Overview & Eligibility" (accessed: https://support.google.com/adsense/answer/72851?hl=en) | N/A | | 403; A; U; H; R; PK | | | |
| TX3466 | | "YouTube TV," YouTube TV website (accessed: https://tv.youtube.com/welcome/?gclid=EAIaIQobChMIxfKji-jBAIVI8LCBB1TcwnpEAAYASAAEgLA2_D_BwE&gclsrc=aw.ds&utm_servlet=prod&zipcode=77007) | N/A | | 403; A; U; H; R; PK | | | |
| TX3467 | | "YouTube Unveils YouTube TV, Its Live TV Streaming Service," Tech Crunch, February 28, 2017 (accessed: https://techcrunch.com/2017/02/28/youtube-launchesyoutube-tv-its-live-tv-streaming-service/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3468 | | "YouTube's Advertising Revenues As Percentage Of Google's Global Revenues From 2017 To 2021," Statista, February 2022 (accessed: https://www.statista.com/statistics/289659/youtube-share-of-google-total-ad-revenues/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3469 | | WITHDRAWN | | | | | | |
| TX3470 | N/A | Accused "User Devices" - Depo Ex. Schmidt 10 | N/A | | 403; U; H; PK; N | | | |
| TX3471 | | All appendices from the Malackowski Rebuttal Report | N/A | | 403; H; N; R | | | |
| TX3472 | | All appendices from the Malackowski Supplemental Rebuttal Report | N/A | | 403; H; N; R | | | |
| TX3473 | | WITHDRAWN | | | | | | |
| TX3474 | | WITHDRAWN | | | | | | |
| TX3475 | | WITHDRAWN | | | | | | |
| TX3476 | | WITHDRAWN | | | | | | |
| TX3477 | | WITHDRAWN | | | | | | |
| TX3478 | | WITHDRAWN | | | | | | |
| TX3479 | | WITHDRAWN | | | | | | |
| TX3480 | | WITHDRAWN | | | | | | |
| TX3481 | | WITHDRAWN | | | | | | |
| TX3482 | | WITHDRAWN | | | | | | |
| TX3483 | | WITHDRAWN | | | | | | |
| TX3484 | | WITHDRAWN | | | | | | |
| TX3485 | 1/5/2018 | Amazon and Google Lost Money on Discounted Echo Dots and Google Home Minis - Depo Ex. Malackowski 6 | N/A | | 403; U; H; R; PK | | | |
| TX3486 | 1/3/2018 | Amazon and Google Probably lost money on their smart speakers over Christmas - Depo Ex. Malackowski 7 | N/A | | 403; U; H; R; PK | | | |
| TX3487 | | Amazon Marketplace Sales, Stackline, January 1, 2019 through November 26, 2022 | GOOG-SONOSNDCA-00121811 | | 403; U; H; R; PK | | | |
| TX3488 | | WITHDRAWN | | | | | | |
| TX3489 | N/A | Android (Pixel 4XL) physical exhibit | N/A | | 403; U; R; PK | | | |
| TX3490 | | WITHDRAWN | | | | | | |
| TX3491 | | WITHDRAWN | | | | | | |
| TX3492 | | WITHDRAWN | | | | | | |
| TX3493 | | Arc, Sonos website (accessed: https://www.sonos.com/en-us/shop/arc) | N/A | | 403; U; H; PK | | | |
| TX3494 | | WITHDRAWN | | | | | | |
| TX3495 | | Beam, Sonos website (accessed: https://www.sonos.com/en-us/shop/beam) | N/A | | 403; A; U; H; R; PK | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 63 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3496 | | Before You Buy Chromecast: Models Comparison & Pricing Guide In 2023,Cloudwards, March 17, 2022 (accessed: https://www.cloudwards.net/buy-chromecast/#:~:text=Chromecast%20Ultra%20is%20now%20discontinued%20for%20single%2C,Google%20Stadia%20Premiere%20Edition%20on%20the%20Google%20Store) | N/A | | 403; A; U; H; R; PK | | | |
| TX3497 | | Billions: How exactly do Apple and Google count app downloads? The Next Web, May 16, 2013 (accessed: https://thenextweb.com/news/billionshow-exactly-do-apple-and-google-count-app-downloads) | N/A | | 403; A; U; H; R; PK | | | |
| TX3498 | | Blodget, Henry, "Sorry, Apple Fans, Amazon Is Sucking The Profit Out Of iPads – iPhones Next?" Business Insider, September 7, 2012 (accessed: https://www.businessinsider.com/apple-tablet-profits-2012-9?r=MX&IR=T) | N/A | | 403; A; U; H; R; PK | | | |
| TX3499 | | WITHDRAWN | | | | | | |
| TX3500 | | Boer, Peter, "Risk Adjusted Valuation of R&D Projects," 2003 (accessed: http://www.boer.org/files/2003.pdf) | N/A | | 403; A; U; H; R; PK | | | |
| TX3501 | | Bohn, D., "The Google Assistant smart home ecosystem is slowly starting to take shape," TheVerge.com, https://www.theverge.com/2018/11/14/18093872/google-assistant-smart-home-broadcast-reply-routines | N/A | | 403; A; U; H; R; PK | | | |
| TX3502 | | Brach, Marion, "Real Options in Practice," 2003, pp. 46-47 (accessed: http://www.fxf1.com/english-books/Real%20Options%20In%20Practice.pdf) | N/A | | 403; U; H; R; PK; INC | | | |
| TX3503 | | C. Bakewell Rebuttal Report Exhibits 1.0, 2.0. 2.1, 2.2, 2.3, 2.4, 2.5, 3.0, 3.1, 3.2, 3.3, 3.4, 3.5, 3.6, 3.7, 3.8, 3.9, 3.10, 3.11, 3.12, 3.13, 3.14, 3.15, 3.16, 4.0, 4.1, 4.2, 4.3, 4.4, 4.5, 4.6, 4.7, 4.8, 4.9, 4.10, 4.11, 4.12, 4.13, 4.14, 4.15, 5.0, 5.1, 5.2, 5.3, 5.4, 5.5, 6.0, 7.0, 7.1, 8.0, 8.1, 9.0, 9.1, 10.0, 11.0, 11.1, 11.2, 12.0, 12.1, 13.0, 13.1, 14., 14.1, 14.2, 14.3, 14.4, 14.5, 15., 15.1 | N/A | | 403; H; N; R | | | |
| TX3504 | | Cast to TV, Google Play Store (accessed: https://play.google.com/store/apps/details?id=cast.video.screenmirroring.casttotv) | N/A | | 403; U; H; PK | | | |
| TX3505 | | Cast Web Videos to Smart TVs, Google Play Store (accessed: https://play.google.com/store/apps/details?id=castify.roku&hl=en_US&gl=US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3506 | | WITHDRAWN | | | | | | |
| TX3507 | | Chromecast (2013) Review, TechRader, October 27, 2015 (accessed: https://www.techradar.com/reviews/gadgets/portable-video/chromecast-2013-1171126/review/2) | N/A | | 403; A; U; H; R; PK | | | |
| TX3508 | | Chromecast Audio: What It Is and How It Works, LiveWire, May 5, 2021 (accessed: https://www.lifewire.com/chromecast-audio-4162032) | N/A | | 403; A; U; H; R; PK | | | |
| TX3509 | N/A | Chromecast physical exhibit | N/A | | 403; U; R; PK | | | |
| TX3510 | | Chromecast Specifications, Chrome Cast Help, (accessed: https://support.google.com/chromecast/answer/3046409?hl=en#zippy=) | N/A | | 403; A; U; H; R; PK | | | |
| TX3511 | | Chromecast With Google TV 4K Review, Tom's Guide, (accessed: https://www.tomsguide.com/reviews/chromecast-with-google-tv) | N/A | | 403; A; U; H; R; PK | | | |
| TX3512 | | CNET, October 22, 2018 (accessed: https://www.cnet.com/pictures/everything-the-google-home-hub-can-do/) | N/A | | 403; A; U; H; R; PK | | | |
| TX3513 | | Compare Smart Dispalys, Google Store, (accessed: https://store.google.com/us/magazine/compare_nest_hub?hl=en-US) | N/A | | 403; A; U; H; R; PK | | | |
| TX3514 | | Competing In Smartphones Demands More Than Great Hardware -- You Need A Strong Ecosystem," Forbes, May 9, 2018 (accessed: https://www.forbes.com/sites/forrester/2018/05/09/competing-in-smartphonesdemands-more-than-great-hardware-you-need-a-strong-ecosystem/#a9010769bd6d) | N/A | | 403; A; U; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3515 | | Complaint for Patent Infringement, Sonos, Inc. v. D&M Holdings Inc. d/b/a The D+M Group, D&M Holdings U.S. Inc., and Denon Electronics (USA), LLC, Case No.1:14-cv-1330, October 21, 2014 | N/A | | 403; U; H; R; PK; N | | | |
| TX3516 | | Complaint for Patent Infringement, Sonos, Inc. v. Lenbrook Industries Limited and Lenbrook America Corp., Case No. 2:19-cv-5411, June 20, 2019 | N/A | | 403; U; H; R; PK; N | | | |
| TX3517 | | Corrections, Clarifications and Updates to Rebuttal Expert Report of C. Bakewell | N/A | | 403; H; N; R; U | | | |
| TX3518 | | Counterclaim, D&M Holdings, Inc., et al. v. Sonos, Inc., Case No. 1:16-cv-141, March 7, 2016 [SEALED] (accessed: https://ecf.ded.uscourts.gov/cgibin/HistDocQry.pl?1472979999057502-L_1_0-1) | N/A | | 403; U; H; PK; N | | | |
| TX3519 | | Culbertson, J. and Weinstein, R. "Product Substitutes and the Calculation of Patent Damages." J. Patent and Trademark Office Society, 70.11, 1998 | GOOG-SONOSNDCA-00120207 | | 403; H; R; U | | | |
| TX3520 | | David C. Colander, Microeconomics (Eleventh Edition), 2020 | GOOG-SONOSNDCA-00120217 | | 403; H; R; INC; PK; U | | | |
| TX3521 | 4/27/2021 | Declaration of Douglas C. Schmidt - Depo Ex. Schmidt 1 | N/A | | 403; H; N; R | | | |
| TX3522 | 5/5/2022 | Declaration of Douglas Schmidt in Support of Sonos's Motion for Summary Judgment | N/A | | 403; H; N; R | | | |
| TX3523 | | Delgado, Camilo, "How long will a tablet last?" PC Guide, September 23, 2022 (accessed: https://www.pcguide.com/tablet/faq/how-long-will-a-tablet-last/) | N/A | | 403; A;  H; N; R; INC; PK; U | | | |
| TX3524 | | Demonstratives to the 11.30.2022 Opening Expert Report of Dr. Dan Schonfeld Regarding U.S. Patent no. 10,848,885 and U.S. Patent No. 10,469,966 | N/A | | 403; H; R; PK; U | | | |
| TX3525 | 6/28/2016 | Digital Archeology, http://digital-archaeology.org/plotting-the-past/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3526 | | Distribution of Android apps per download range as of 1st quarter 2018, Statista, April 2018 (accessed: https://www.statista.com/statistics/269884/android-app-downloads/) | N/A | | 403; A; H; R; PK; U | | | |
| TX3527 | | Dkt. No. 316 (Order Granting Google's MSJ On The '615 Patent) | N/A | | 403; H; N; R | | | |
| TX3528 | 8/23/2022 | Email from C. Richter to A. Aubry | N/A | | 403; H; R; PK; U; N | | | |
| TX3529 | | WITHDRAWN | | | | | | |
| TX3530 | | Ex. 3, (2022-12-13 Email fr Richter to Kaplan) | N/A | | 403; H; R; PK; U; N | | | |
| TX3531 | | Ex. 4 (2022-08-25 Email fr Leroy to Richter) | N/A | | 403; H; R; PK; U; N | | | |
| TX3532 | N/A | Exhibits 5 and 6 to the 11/30/2022 Jardini Report | N/A | | 403; H; N; R | | | |
| TX3533 | | WITHDRAWN | | | | | | |
| TX3534 | | Exhibits 2, 3, and 4 to the 1/13/2023 Rebuttal Report of D. Schonfeld | N/A | | 403; H; N; R | | | |
| TX3535 | | WITHDRAWN | | | | | | |
| TX3536 | | WITHDRAWN | | | | | | |
| TX3537 | | WITHDRAWN | | | | | | |
| TX3538 | | WITHDRAWN | | | | | | |
| TX3539 | | WITHDRAWN | | | | | | |
| TX3540 | | WITHDRAWN | | | | | | |
| TX3541 | | WITHDRAWN | | | | | | |
| TX3542 | | WITHDRAWN | | | | | | |
| TX3543 | | WITHDRAWN | | | | | | |
| TX3544 | | WITHDRAWN | | | | | | |
| TX3545 | | WITHDRAWN | | | | | | |
| TX3546 | | WITHDRAWN | | | | | | |
| TX3547 | | WITHDRAWN | | | | | | |
| TX3548 | | WITHDRAWN | | | | | | |
| TX3549 | | Explore Google Assistant Features (Nest Wifi Point Only), Google Nest Help, (accessed: https://support.google.com/googlenest/topic/9837771?hl=en&ref_topic=9832044) | N/A | | 403; A; H; N; R; PK; INC; U | | | |
| TX3550 | | FAQ, Web Video Caster (accessed: https://www.webvideocaster.app/faq) | N/A | | 403; A; H; N; R; PK; INC; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3551 | | Fisher, Roger, William L. Ury, and Bruce Patton, Getting to Yes: Negotiating Agreement Without Giving In, Penguin Books, 2011 | GOOG-SONOSNDCA-00120562 | | 403; A; H; R; PK; INC; U | | | |
| TX3552 | | Five, Sonos website (accessed: https://www.sonos.com/en-us/shop/five) | N/A | | 403; A; H; N; R; PK; INC; U | | | |
| TX3553 | N/A | For loop in C++ with example - Depo Ex. Schmidt 5 | N/A | | 403; A; H; N; R; PK; INC; U | | | |
| TX3554 | | Franklin, Mitchell, et al., Principles of Accounting, Volume 2: Managerial Accounting, 2019 | GOOG-SONOSNDCA-00120725 | | 403; A; H; R; PK; INC; U | | | |
| TX3555 | | Frue, Kiesha, "SWOT Analysis of Dell Technologies: Is the Declining Laptop Market a Major Threat?" Pestle Analysis, November 20, 2018 (accessed: https://pestleanalysis.com/swot-analysis-of-dell/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3556 | | GamingCast For Chromecast Brings Retro Games To Your HDTV, Geeky Gadgets, March 11, 2014 (accessed: https://www.geeky-gadgets.com/gamingcast-for-chromecast-brings-retro-games-to-your-hdtv-11-03-2014/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3557 | | Gartner Market Statistics Market Share: PCs, Tablets and Mobile Phones, All Countries, 3Q22 Update (Q1 2020 - Q3 2022) | GOOG-SONOSNDCA-00120751 | | 403; A; BE; H; R; PK; INC; U | | | |
| TX3558 | | Gartner Market Statistics Market Share: PCs, Ultramobiles and Mobile Phones, All Countries, 1Q22 Update (Q1 2017 - Q4 2019) | GOOG-SONOSNDCA-00120754 | | 403; A; BE; H; R; PK; INC; U | | | |
| TX3559 | 12/31/2004 | Google annual report for fiscal year ("FY") ending 12/31/04 | N/A | | 403; A; H; R; PK; U | | | |
| TX3560 | 12/31/2013 | Google annual report for fiscal year ("FY") ending 12/31/13 | N/A | | 403; A; H; R; PK; U | | | |
| TX3561 | | Google Chromecast (2nd Gen) Streaming Media Device, Consumer Reports, (accessed: https://www.consumerreports.org/products/streaming-media-34794/streaming-media-devices-36862/googlechromecast-2nd-gen-384759/) | N/A | | 403; A; BE; H; R; N; PK; IL; INC; U | | | |
| TX3562 | | Google Chromecast (3rd Generation) Review, Techrader, June 30, 2022 (accessed: https://www.techradar.com/uk/reviews/audio-visual/av-accessories/chromecast-1305399/review) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3563 | | Google Chromecast review: simple, fast internet TV, The Guardian, March 20, 2014 (accessed: https://www.theguardian.com/media/2014/mar/20/google-chromecast-review-streaming-stick | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3564 | | Google Discontinues Its Chromecast Audio Device, CNET, January 11, 2019 (accessed: https://www.cnet.com/tech/home-entertainment/google-discontinues-its-chromecast-audio-device/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3565 | | Google Discontinues Its Last Traditional Chromecast, But Software Support Will Continue, 9 To 5 Google, September 22, 2022 (accessed: https://9to5google.com/2022/09/22/chromecast-discontinued/#:~:text=Now%2C%20the%20Chromecast%20has%20seen%20its%20end%2C%20and,for%20purchase%20until%20the%20remaining%20stock%20runs%20out) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3566 | | Google Home review: The Assistant steps into your living room," Engadget.com, November 3, 2016, (accessed: https://www.engadget.com/2016-11-03-google-home-review.html) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3567 | | Google Improves Chromecast Mobile Gaming With Game Casting, Android Headlines, September 29, 2015, (accessed: https://www.androidheadlines.com/2015/09/google-improves-chromecast-mobile-gaming-with-game-casting.html) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3568 | | Google Inc., Form 10-K for the fiscal year ended December 31, 2015 | N/A | | 403; A; H; R; PK | | | |
| TX3569 | | WITHDRAWN | | | | | | |
| TX3570 | | Google LLC's Answer to Sonos, Inc.'s Third Amended Complaint, Dkt. 222-2, Sonos, Inc. v. Google LLC, No. 3:21-cv-07559-WHA (July 22, 2022) | N/A | | 403; H; N; R; U | | | |
| TX3571 | | Google Nest and Home Device Specifications, Google Support.com (accessed: https://support.google.com/googlenest/answer/7072284#zippy=) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3572 | | Google Nest Audio Review: Big Muscles, Strong Results, Digital Trends, October 5, 2020 (accessed: https://www.digitaltrends.com/home/google-nest-audio-review/) | N/A | | 403; A; H; R; PK; INC; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3573 | | Google Nest Audio Review: The Sweet Spot, The Verge, October 5, 2020, (accessed: https://www.theverge.com/21501300/google-nest-audio-assistant-smart-speaker-review-price-specs-features) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3574 | | Google Nest Help: Browse All Features. Google Support.com (accessed: https://support.google.com/googlenest/topic/7195269?hl=en&ref_topic=719 5017) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3575 | | Google Nest Hub (2nd gen) review: More for your money, CNET, (accessed: https://www.cnet.com/home/smart-home/googlenest-hub-2nd-gen-review/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3576 | | Google Nest Hub, Google Store (accessed: https://store.google.com/us/product/nest_hub_2nd_gen_specs?hl=en-US) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3577 | | Google Nest Hub, Walmart (accessed: https://www.walmart.com/ip/Google-Nest-Hub-Chalk/473535403) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3578 | | Google Nest Mini vs Google Nest Audio Side-by-Side Comparison, Rtings.com (accessed: https://www.rtings.com/speaker/tools/compare/google-nest-mini-vs-google-nest-audio/8072/18676?usage=10159&threshold=0.10) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3579 | | Google Nest Wifi Point, Crutchfield, (accessed: https://www.crutchfield.com/S-vgHX5krCgvY/p_806GA01422/Google-Nest-Wifi-Point-Sand.html?XVINQ=BD1&XVVER=PPP&awcr=76965828825199&awdv=c&awkw=Nest%20Wifi%20point%20Audio%20Streaming%20Capability&awmt=b&awnw=o&awat=&awug=77188&msclkid=4185bd6299d3154cd0 35dedf9ac60470) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3580 | 4/10/2014 | Google Play Music adds built-in Sonos support on Android - Depo Ex. Kwasizur 19 | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3581 | | Google Store (accessed: https://store.google.com/?&43700028976493334&gclid=EAIaIQobChMIgZ fKht_l-AIVK__jBx3dzQc_EAAYASAAEgLRNPD_BwE&gclsrc=aw.ds&hl=en-US) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3582 | | Google Store Stops Selling Original Google Home In The US, 9To5Google, (accessed: https://9to5google.com/2020/05/27/original-google-home/#:~:text=Google%20Store%20stops%20selling%20original%20Googl e%20Home%20in,possible%20end%20for%20the%20nearly%20four-year-old%20Assistant%20device) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3583 | | Google Support.com, (accessed: https://support.google.com/googlenest/answer/7072284#zippy=) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3584 | 11/4/1998 | Google webpage, 1998 - https://web.archive.org/web/19981111183552/http://google.stanford.edu/ | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3585 | | WITHDRAWN | | | | | | |
| TX3586 | | WITHDRAWN | | | | | | |
| TX3587 | | WITHDRAWN | | | | | | |
| TX3588 | | WITHDRAWN | | | | | | |
| TX3589 | | WITHDRAWN | | | | | | |
| TX3590 | 11/21/2022 | Google's Eighth Suppl O&Rs to Sonos's First Set of ROGs [18] | N/A | | 403; H; N; R; U | | | |
| TX3591 | 2/21/2023 | Google's Eleventh Suppl O&Rs to Sonos's First Set of ROGs [14] | N/A | | 403; H; N; R; U | | | |
| TX3592 | | Google's New Pixel Slate Comes with 3 Free Months of YouTube TV,The Streamable, October 9, 2018 (accessed: https://thestreamable.com/news/google-s-new-devices-come-with-3-free-months-of-youtube-tv) | N/A | | 403; H; N; R; U | | | |
| TX3593 | 11/29/2022 | Google's Ninth Suppl O&Rs to Sonos's First Set ROGs [12] | N/A | | 403; H; N; R; U | | | |
| TX3594 | 11/14/2022 | Google's O&Rs to Sonos's Fourth Set of RFPs [115-117] | N/A | | 403; H; N; R; U | | | |
| TX3595 | 11/14/2022 | Google's O&Rs to Sonos's Third Set of ROGs [22-23] | N/A | | 403; H; N; R; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3596 | 11/7/2022 | Google's Objs. & Resps. to Sonos's Second Set of RFAs [13-46] | N/A | | 403; H; N; R; U | | | |
| TX3597 | N/A | Google's PROD061 x-ref - Depo Ex. Malackowski 14 | N/A | | 403; H; N; R; U | | | |
| TX3598 | 11/30/2022 | Google's Tenth Suppl O&Rs to Sonos' First Set of ROGs [5,9,17,21] | N/A | | 403; H; N; R; U | | | |
| TX3599 | 11/3/2022 | Google's Third Suppl O&Rs to Sonos' First Set of ROGs [15] | N/A | | 403; H; N; R; U | | | |
| TX3600 | | Green, Timothy, "HP's PC Profits Fall Back to Earth," The Motley Fool, November 24, 2022 (accessed https://www.fool.com/investing/2022/11/24/hps-pc-profits-fallback-to-earth/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3601 | | Gwartney, J.D, Stroup, R.L. Economics Private and Public Choice (Eighth Edition), Harcourt Brace College Publishers | GOOG-SONOSNDCA-00120280 | | 403; H; BE; R; PK; INC; U | | | |
| TX3602 | | Hitchner, James R., and Michael J. Mard. Financial Valuation Workbook: Step-By-Step Exercises and Tests to Help You Master Financial Valuation, John Wiley & Sons, Incorporated, 2017 | GOOG-SONOSNDCA-00120524 | | 403; H; BE; R; PK; INC; U | | | |
| TX3603 | | WITHDRAWN | | | | | | |
| TX3604 | | How Google Displays the App Installs Count on Google Play Listing? CPIDroid, April 15, 2020 (accessed: https://cpidroid.com/blog/93/how-google-displays-the-app-installs-count-on-google-play-listing) | N/A | | 403; A; H; R; PK; U | | | |
| TX3605 | | How To Stream Live TV On Chromecast Ultra, The Streamable, (accessed: https://thestreamable.com/streaming-devices/google-chromecast/chromecast-ultra) | N/A | | 403; A; H; R; PK; U | | | |
| TX3606 | | http://theaterathome.blogspot.com/2005/09/crestron-cen-ipod.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3607 | | http://www.audioreview.com/product/other/mini-systems/bose/lifestyle-50.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3608 | | http://www.mediafire.com/file/0duavcuf1zyuc8u/sonos_dismantle.pdf/file?dkey=0duavcuf1zyuc8u | N/A | | 403; A; H; R; PK; U | | | |
| TX3609 | | http://www.winko-erades.nl/how-to-install-SoftSqueeze-on-ubuntu/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3610 | | WITHDRAWN | | | | | | |
| TX3611 | | WITHDRAWN | | | | | | |
| TX3612 | | WITHDRAWN | | | | | | |
| TX3613 | | https://apps.apple.com/us/app/google-home/id680819774 | N/A | | 403; A; H; R; PK; U | | | |
| TX3614 | | WITHDRAWN | | | | | | |
| TX3615 | | WITHDRAWN | | | | | | |
| TX3616 | | https://dl.dell.com/manuals/all-products/esuprt_laptop/esuprt_xps_laptop/xps-m140_owner's%20manual_en-us.pdf | N/A | | 403; A; H; R; PK; U | | | |
| TX3617 | | https://en.wikipedia.org/wiki/List_of_features_in_Android | N/A | | 403; A; H; R; PK; U | | | |
| TX3618 | | https://en.wikipedia.org/wiki/Slim_Devices | N/A | | 403; A; H; R; PK; U | | | |
| TX3619 | | https://github.com/ralph-irving/SoftSqueeze3 | N/A | | 403; A; H; R; PK; U | | | |
| TX3620 | | https://gizmodo.com/slim-devices-squeezebox2-35400 | N/A | | 403; A; H; R; PK; U | | | |
| TX3621 | | WITHDRAWN | | | | | | |
| TX3622 | | WITHDRAWN | | | | | | |
| TX3623 | | https://hexus.net/ce/items/audio-visual/3844-slim-devices-3rd-generation-squeezebox-open-source-based-network-music-player/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3624 | | https://ifttt.com/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3625 | | https://ifttt.com/explore | N/A | | 403; A; H; R; PK; U | | | |
| TX3626 | | https://ifttt.com/explore/applets | N/A | | 403; A; H; R; PK; U | | | |
| TX3627 | | https://ifttt.com/search/query/Google%20Home | N/A | | 403; A; H; R; PK; U | | | |
| TX3628 | | https://ifttt.com/search/query/speaker%20group | N/A | | 403; A; H; R; PK; U | | | |
| TX3629 | | https://ma.tt/2004/12/slimserver/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3630 | | https://macdownload.informer.com/SoftSqueeze/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3631 | | https://manualzz.com/doc/1317659/crestron-aes-manual | N/A | | 403; A; H; R; PK; U | | | |
| TX3632 | | https://patentscout.innography.com/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3633 | | WITHDRAWN | | | | | | |
| TX3634 | | WITHDRAWN | | | | | | |
| TX3635 | | WITHDRAWN | | | | | | |
| TX3636 | | WITHDRAWN | | | | | | |
| TX3637 | | WITHDRAWN | | | | | | |
| TX3638 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3639 | | WITHDRAWN | | | | | | |
| TX3640 | | WITHDRAWN | | | | | | |
| TX3641 | | WITHDRAWN | | | | | | |
| TX3642 | | https://positive-feedback.com/Issue21/squeezebox2.htm | N/A | | 403; A; H; R; PK; U | | | |
| TX3643 | | https://positive-feedback.com/Issue30/transporter.htm | N/A | | 403; A; H; R; PK; U | | | |
| TX3644 | | https://s1.q4cdn.com/104539020/files/doc_news/archive/2d9fb483-5565-4f14-bc38-a52049f5b9dd.pdf | N/A | | 403; A; H; R; PK; U | | | |
| TX3645 | | https://silentpcreview.com/squeezebox-3-digital-music-box/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3646 | | WITHDRAWN | | | | | | |
| TX3647 | | https://sites.google.com/a/ewg.k12.ri.us/wikiproject/history-of-the-ipod | N/A | | 403; A; H; R; PK; U | | | |
| TX3648 | | WITHDRAWN | | | | | | |
| TX3649 | | https://slate.com/technology/2008/08/the-death-of-planned-obsolescence.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3650 | | https://SoftSqueeze.soft112.com/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3651 | | https://SoftSqueeze.software.informer.com/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3652 | | https://SoftSqueeze.sourceforge.net/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3653 | | https://SoftSqueeze.sourceforge.net/skins.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3654 | | https://sourceforge.net/projects/SoftSqueeze/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3655 | | https://store.google.com/product/google_nest_hub_max?hl=en-US | N/A | | 403; A; H; R; PK; U | | | |
| TX3656 | | https://store.google.com/us/product/pixel_7_pro?hl=en-US | N/A | | 403; A; H; R; PK; U | | | |
| TX3657 | | https://store.google.com/us/product/pixel_7_pro_specs?hl=en-US | N/A | | 403; A; H; R; PK; U | | | |
| TX3658 | | https://studylib.net/doc/8415068/integration-at-home--vol.-1-no.-1 | N/A | | 403; A; H; R; PK; U | | | |
| TX3659 | | WITHDRAWN | | | | | | |
| TX3660 | | WITHDRAWN | | | | | | |
| TX3661 | | WITHDRAWN | | | | | | |
| TX3662 | | https://web.archive.org/web/20051102021125/http://www.crestron.com/press_room/inside_stories/residential/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3663 | | https://web.archive.org/web/20051126014621/http://www.crestron.com/features/applications/home/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3664 | | https://web.archive.org/web/20051126060053/http://www.crestron.com/tools_and_resources/product_resources/product_manuals.asp | N/A | | 403; A; H; R; PK; U | | | |
| TX3665 | | https://web.archive.org/web/20060318025401/http://www.crestron.com/downloads/pdf/product_manuals/d3pro.pdf | N/A | | 403; A; H; R; PK; U | | | |
| TX3666 | | https://web.archive.org/web/20060318033318/http://www.crestron.com/downloads/pdf/product_manuals/c2n-dap8rc.pdf | N/A | | 403; A; H; R; PK; U | | | |
| TX3667 | | WITHDRAWN | | | | | | |
| TX3668 | | WITHDRAWN | | | | | | |
| TX3669 | | WITHDRAWN | | | | | | |
| TX3670 | | WITHDRAWN | | | | | | |
| TX3671 | | WITHDRAWN | | | | | | |
| TX3672 | | WITHDRAWN | | | | | | |
| TX3673 | | WITHDRAWN | | | | | | |
| TX3674 | N/A | https://web.archive.org/web/20121211085516/http://www.youtube.com/watch?v=Ywyw2YeOOPk&feature=featured | N/A | | 403; A; H; R; PK; U | | | |
| TX3675 | | WITHDRAWN | | | | | | |
| TX3676 | | https://web.archive.org/web/20140429051044/https://support.google.com/chromecast/answer/2998481?hl=en | N/A | | 403; A; H; R; PK; U | | | |
| TX3677 | | https://wiki.slimdevices.com/index.php/Logitech_Media_Server | N/A | | 403; A; H; R; PK; U | | | |
| TX3678 | | https://wiki.slimdevices.com/index.php/SoftSqueeze.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3679 | | https://wiki.slimdevices.com/index.php/Software_Roadmap.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3680 | | https://wired.me/gear/audio/older-sonos-speakers-will-stop-receiving-updates/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3681 | | https://www.android.com/google-features-on-android/summer-2021/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3682 | | https://www.android.com/phones/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3683 | | https://www.android.com/what-is-android/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3684 | | https://www.apple.com/newsroom/2010/11/22Apples-iOS-4-2-Available-Today-for-iPad-iPhone-iPod-touch/ | N/A | | 403; A; H; R; PK; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3685 | | https://www.avsforum.com/threads/crestron-responds-to-control-4-adagio-at-cedia.578971/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3686 | | https://www.bigpicturebigsound.com/Sonos-ZonePlayer-S5-Review.shtml | N/A | | 403; A; H; R; PK; U | | | |
| TX3687 | | WITHDRAWN | | | | | | |
| TX3688 | | WITHDRAWN | | | | | | |
| TX3689 | | https://www.blisshq.com/music-library-management-blog/2014/04/23/whatever-happened-to-slimserver/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3690 | | https://www.businessinsider.com/guides/tech/what-is-sonos-s2#:~:text=1%20Sonos%20S2%20is%20the%20newest%20version%20of,new%20Sonos%20speakers%20won%27t%20work%20with%20Sonos%20S1 | N/A | | 403; A; H; R; PK; U | | | |
| TX3691 | | https://www.cnet.com/reviews/apple-ipod-photo-review/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3692 | | https://www.cnet.com/reviews/dell-xps-m140-review/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3693 | | https://www.cnet.com/reviews/google-nest-home-hub-with-google-assistant-the-best-smart-display-review | N/A | | 403; A; H; R; PK; U | | | |
| TX3694 | | https://www.cnet.com/reviews/sonos-controller-cr100-preview | N/A | | 403; A; H; R; PK; U | | | |
| TX3695 | | https://www.cnet.com/reviews/sonos-zoneplayer-zp100-preview | N/A | | 403; A; H; R; PK; U | | | |
| TX3696 | | https://www.crestron.com/About/Awards/industry-awards/2005 | N/A | | 403; A; H; R; PK; U | | | |
| TX3697 | | https://www.crestron.com/getmedia/10b8f48a-ffa8-4649-88f9-a6cb9f75894b/cs_Esquire_House | N/A | | 403; A; H; R; PK; U | | | |
| TX3698 | | https://www.crestron.com/getmedia/aba893ef-04c0-493a-88dc-4ed7d365b8ac/mg_ams_1 | N/A | | 403; A; H; R; PK; U | | | |
| TX3699 | | https://www.crestron.com/getmedia/aba893ef-04c0-493a-88dc-4ed7d365b8ac/mg_ams_1 at 2, 3, | N/A | | 403; A; H; R; PK; U | | | |
| TX3700 | | https://www.crestron.com/getmedia/b544249e-81f9-434c-b8f7-4523c4987a6e/mg_rg_sw-roomvw | N/A | | 403; A; H; R; PK; U | | | |
| TX3701 | | https://www.digitaltrends.com/home-theater/slim-devices-squeezebox-review/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3702 | | WITHDRAWN | | | | | | |
| TX3703 | | https://www.eetimes.com/digital-audio-startup-finds-edge-in-open-source-code/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3704 | | https://www.engadget.com/2005-10-26-dell-to-release-media-happy-xps-m140-and-dimension-e310-later.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3705 | | https://www.engadget.com/2020-01-21-sonos-legacy-products-software-updates-ending.html?guccounter=1&guce_referrer=aHR0cHM6Ly93d3cuZ29vZ2xlLmNvbS8&guce_referrer_sig=AQAAADE9QRcn3ktLTPURzd8V5hmv37kZKyy8Rfif1rlvQOUctQEVA7EABrBiFK8QbhyB5gairE1G-DMeCBXbGBm-Wbh7X6L1hCynv9MWMmVViInFOr26ID6aM42lfU-o5m2WWQAEQCRUfNdWr0akasrIJ-O6YNinbqQeQAPI8FE0t2hA | N/A | | 403; A; H; R; PK; U | | | |
| TX3706 | | https://www.enjoythemusic.com/magazine/equipment/1205/slimdevices_squeezebox.htm | N/A | | 403; A; H; R; PK; U | | | |
| TX3707 | | WITHDRAWN | | | | | | |
| TX3708 | | https://www.fastcompany.com/58225/ears-wide-open | N/A | | 403; A; H; R; PK; U | | | |
| TX3709 | | https://www.forbes.com/2005/05/10/cx_ah_0510diglifeslide.html?sh=78f047307f5a | N/A | | 403; A; H; R; PK; U | | | |
| TX3710 | | https://www.independent.com/2015/08/27/sonos-spins-into-control/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3711 | | https://www.logitech.com/images/pdf/userguides/eng/Logitech_Squeezebox_Classic-ENG.pdf | N/A | | 403; A; H; R; PK; U | | | |
| TX3712 | | https://www.macworld.com/article/168862/slim-2.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3713 | | https://www.macworld.com/article/174329/sonos-4.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3714 | | https://www.macworld.com/article/666279/ipod-nano-2005-review.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3715 | | https://www.macworld.com/article/666282/apple-ipod-2005-review.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3716 | | https://www.mixonline.com/technology/aes-product-announcement-yamaha-sp2060-381630 | N/A | | 403; A; H; R; PK; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3717 | | https://www.opweb.de/english/company/Yamaha/SP2060 | N/A | | 403; A; H; R; PK; U | | | |
| TX3718 | | https://www.oracle.com/java/technologies/java-archive-javase5-downloads.htm | N/A | | 403; A; H; R; PK; U | | | |
| TX3719 | | https://www.pocket-lint.com/speakers/news/sonos/150801-sonos-discontinued-speakers-what-to-do-with-them/ | N/A | | 403; A; H; R; PK; U | | | |
| TX3720 | | https://www.pocket-lint.com/speakers/reviews/sonos/68489-sonos-digital-sound-music-wireless | N/A | | 403; A; H; R; PK; U | | | |
| TX3721 | | https://www.residentialsystems.com/news/cirque-du-cediain-pictures | N/A | | 403; A; H; R; PK; U | | | |
| TX3722 | | https://www.sawdustzone.org/forum/discussions/around-the-coffee-pot/5548-home-theatre-advice-sought/page3 | N/A | | 403; A; H; R; PK; U | | | |
| TX3723 | | https://www.stereophile.com/digitalprocessors/906slim/index.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3724 | | https://www.techhive.com/article/578287/sonos-to-stop-issuing-software-updates-for-legacy-speakers-and-devices-in-may.html | N/A | | 403; A; H; R; PK; U | | | |
| TX3725 | | WITHDRAWN | | | | | | |
| TX3726 | | https://www.theverge.com/2017/10/11/16453788/google-home-mini-smart-speaker-review | N/A | | 403; A; H; R; PK; U | | | |
| TX3727 | | https://www.theverge.com/2020/1/21/21075043/sonos-software-updates-ending-play-5-connect-zone-players | N/A | | 403; A; H; R; PK; U | | | |
| TX3728 | | https://www.theverge.com/circuitbreaker/2017/4/20/15364960/google-home-speaker-multi-user-new-feature | N/A | | 403; A; H; R; PK; U | | | |
| TX3729 | | https://www.twice.com/news/satellite-radio-hovers-over-cedia-expo-37054 | N/A | | 403; A; H; R; PK; U | | | |
| TX3730 | | https://www.wikiwand.com/en/Slim_Devices | N/A | | 403; A; H; R; PK; U | | | |
| TX3731 | | WITHDRAWN | | | | | | |
| TX3732 | | WITHDRAWN | | | | | | |
| TX3733 | | WITHDRAWN | | | | | | |
| TX3734 | | WITHDRAWN | | | | | | |
| TX3735 | | WITHDRAWN | | | | | | |
| TX3736 | | WITHDRAWN | | | | | | |
| TX3737 | | WITHDRAWN | | | | | | |
| TX3738 | | WITHDRAWN | | | | | | |
| TX3739 | | WITHDRAWN | | | | | | |
| TX3740 | | WITHDRAWN | | | | | | |
| TX3741 | | WITHDRAWN | | | | | | |
| TX3742 | | WITHDRAWN | | | | | | |
| TX3743 | | WITHDRAWN | | | | | | |
| TX3744 | | WITHDRAWN | | | | | | |
| TX3745 | | WITHDRAWN | | | | | | |
| TX3746 | | WITHDRAWN | | | | | | |
| TX3747 | | https://www.youtube.com/watch?v=WT0o1truK9w | N/A | | 403; A; H; R; PK; U | | | |
| TX3748 | | WITHDRAWN | | | | | | |
| TX3749 | | IFTTT application | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3750 | | IFTTT website (accessed: https://ifttt.com/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3751 | | IFTTT website (accessed: https://ifttt.com/explore) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3752 | | IFTTT website (accessed: https://ifttt.com/explore/applets) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3753 | | IFTTT website (accessed:https://ifttt.com/explore/services) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3754 | | IFTTT website, November 5, 2019, Web Archive (accessed: https://web.archive.org/web/20191105072645/https://ifttt.com/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3755 | | iMediaShare - Photos & Music, Google Play Store (accessed: https://play.google.com/store/apps/details?id=com.bianor.amspersonal&hl=en_US&gl=US) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3756 | | iMediaShare, (accessed: https://www.imediashare.tv/index) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3757 | | in October 2019, Google announced its Nest Wifi products. https://blog.google/products/google-nest/nest-wifi/ | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3758 | | Innography Patent Search (accessed: https://patentscout.innography.com/) | N/A | | 403; A; BE; H; R; PK; IL; U | | | |
| TX3759 | | Innography PatentScout (accessed: https://patentscout.innography.com/patent/US10469966) | N/A | | 403; A; BE; H; R; PK; IL; U | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 71 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3760 | | Innography PatentScout (accessed: https://patentscout.innography.com/patent/US10779033) | N/A | | 403; A; BE; H; R; PK; IL; U; MIL | | | |
| TX3761 | | Innography PatentScout (accessed: https://patentscout.innography.com/patent/US10848885) | N/A | | 403; A; BE; H; R; PK; IL; U | | | |
| TX3762 | | Innography PatentScout (accessed: https://patentscout.innography.com/patent/US7155213) | N/A | | 403; A; BE; H; R; PK; IL; U | | | |
| TX3763 | | Innography PatentScout (accessed: https://patentscout.innography.com/patent/US7603414) | N/A | | 403; A; BE; H; R; PK; IL; U; MIL | | | |
| TX3764 | | Innography PatentScout (accessed: https://patentscout.innography.com/patent/US8831584) | N/A | | 403; A; BE; H; R; PK; IL; U | | | |
| TX3765 | N/A | iPhone 12 Pro physical exhibit | N/A | | 403; R; PK; U | | | |
| TX3766 | | IPR2021-01563, Sonos Exhibit 2018 | N/A | | 403; R; PK; U | | | |
| TX3767 | 9/25/2020 | ITC Deposition of Debajit Ghosh, 9/25/20, (In the Matter of: Certain Audio Players and Controllers, Components thereof, and Products Containing the Same, Investigation No. 337-TA-1191 | N/A | | 403; R; PK; U | | | |
| TX3768 | | WITHDRAWN | | | | | | |
| TX3769 | | John Wiley & Sons, Inc., Litigation Services Handbook, Fifth Edition, The Role of the Financial Expert, 2007 | GOOG-SONOSNDCA-00122050 | | 403; BE; R; PK; INC | | | |
| TX3770 | | Johnson, Dave, "How long does a laptop last? 7 signs that you're due for an upgrade," Business Insider, October 24, 2022 (accessed: https://www.businessinsider.com/guides/tech/how-long-do-laptops-last?r=MX&IR=T) | N/A | | 403; A; H; R; PK; INC; U; IL | | | |
| TX3771 | N/A | Key STL Features: Containers, Iterators, & Algorithms - Depo Ex. Schmidt 6 | N/A | | 403; A; H; R; PK | | | |
| TX3772 | | Kingsley-Hughes, Adrian, "How the Kindle Fire and the Nexus 7 harmed the tablet market," ZDNET, August 1, 2012 (accessed: https://www.zdnet.com/article/how-the-kindle-fire-and-the-nexus-7-harmed-the-tablet-market/) | N/A | | 403; A; H; R; PK | | | |
| TX3773 | 2/11/2022 | Kyriakakis Claim Construction Decl. | N/A | | 403; H; N; R; U | | | |
| TX3774 | | Leonard, G. K. and Stiroh, L. J., Economic Approaches to Intellectual Property: Policy, Litigation and Management, 2005 | GOOG-SONOSNDCA-00122083 | | 403; A; BE; H; R; INC | | | |
| TX3775 | | WITHDRAWN | | | | | | |
| TX3776 | | Lim, Daryl, "Misconduct in Standard Setting: The Case For Patent Misuse," ATRIP Essay Competition 2009, p. 3 (accessed: http://atrip.org/wpcontent/uploads/2016/12/2009-1Daryl-Lim.pdf) | N/A | | 403; H; R; U; PK | | | |
| TX3777 | | LocalCast: stream to TV, Google Play Store (accessed: https://play.google.com/store/apps/details?id=de.stefanpledl.localcast) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3778 | | LOGITECH Custodian Decl [Logitec_0001-22] | N/A | | 403; H; N; R; U; | | | |
| TX3779 | | Move, Sonos website (accessed: https://www.sonos.com/en-us/shop/move) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3780 | | N. Gregory Mankiw, Principles of Economics, 2021 | GOOG-SONOSNDCA-00122265 | | 403; A; BE; H; R; PK; INC | | | |
| TX3781 | | Nest Audio, Google Store (accessed: https://store.google.com/us/product/nest_audio_specs?hl=en-US) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3782 | | Nest Audio, Walmart (accessed: https://www.walmart.com/ip/Google-Nest-Audio-Smart-Speaker-with-Google-Assistant-Sand/522825054) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3783 | | Nest Hub (2nd gen), Google Store.com (accessed: https://store.google.com/us/product/nest_hub_2nd_gen?hl=en-US) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3784 | | Nest Hub Max, Google Store.com (accessed: https://store.google.com/us/product/google_nest_hub_max?hl=en-US) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3785 | | Nest Hub Max: Price, Release Date, Pros and Cons of the Nest Reboot, Inverse, May 7, 2019, (accessed: https://www.inverse.com/article/55615-nest-hub-max-google-i-o-price-release-date-features#:~:text=Here%E2%80%99s%20the%20full%20list%20of%20tech%20specs%20to,Supports%20Bluetooth%205.0.%207%20Power%3A%2030-watt%20power%20adapter) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3786 | N/A | Nest Hub physical exhibit | N/A | | 403; R; PK; U | | | |
| TX3787 | N/A | Nest Audio Speaker physical exhibit | N/A | | 403; R; PK; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3788 | | Nest WiFi, Google store (accessed: https://store.google.com/product/nest_wifi_router?hl=en-US) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3789 | | WITHDRAWN | | | | | | |
| TX3790 | | WITHDRAWN | | | | | | |
| TX3791 | | WITHDRAWN | | | | | | |
| TX3792 | | One SL, Sonos website (accessed: https://www.sonos.com/en-us/shop/one-sl) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3793 | | One, Sonos website (accessed: https://www.sonos.com/en-us/shop/one) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3794 | | Order Granting in Part and Denying in Part Motions to Exclude Expert Testimony, Denying Motion to Bifurcate Trial, Denying Motion for Preclusive Sanctions in the matter of Mformation Techs., Inc. v. Research in Motion, et al., 5:08-cv-04990-JW (N.D. Cal. 2012) | N/A | | 403; H; N; R; U | | | |
| TX3795 | N/A | Order granting motion for partial summary judgment as to '615 patent - Depo Ex. Schmidt 9 | N/A | | 403; H; N; R; U; N | | | |
| TX3796 | | Order Granting Motion to Strike, Infernal Technology, LLC, et al. v. Sony Interactive Entertainment, LLC, Civil Action No. 2:19-cv-00248, February 26, 2021 (E.D. Tex. 2021) | N/A | | 403; H; N; R; U | | | |
| TX3797 | | WITHDRAWN | | | | | | |
| TX3798 | | PHYS-1 (Serial No. AW1S12241103) [application/product] | N/A | | 403; R; PK; U | | | |
| TX3799 | | PHYS-2 (Serial No. AW1S12260862) [application/product] | N/A | | 403; R; PK; U | | | |
| TX3800 | | PHYS-3 (Serial No. AWS1S12251617) [application/product] | N/A | | 403; R; PK; U | | | |
| TX3801 | | Pixel 4 Supports Fast Wireless Charging, But There's a Catch, October 22, 2019 (accessed: https://www.tomsguide.com/news/pixel-4-supports-fast-wireless-charging-but-theres-a-catch) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3802 | | Pixel 6 Pro Review: Google's Flagship Is A Top iPhone Rival In 2022," CNET, January 14, 2022 (accessed: https://www.cnet.com/tech/mobile/pixel-6-pro-review-google-flagship-top-iphone-rival-in-2022/) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3803 | | Pixel Phone Hardware Tech Specs, Google website, 2022, (acessed: https://support.google.com/pixelphone/answer/7158570?hl=en) | N/A | | 403; A; H; R; PK; INC; U | | | |
| TX3804 | | Plaintiffs' Amended Complaint for Patent Infringement, D&M Holdings Inc. d/b/a The D+M Group, D&M Holdings U.S. Inc. v. Sonos, Inc., Case No. 1:16-cv-141, May 1, 2017 | N/A | | 403; H; N; R; U | | | |
| TX3805 | | Play TV Shows And Movies With Your Speaker Or Display, Google Nest Help (accessed: https://support.google.com/googlenest/answer/7214982?hl=en&co=GENIE.Platform%3DAndroid) | N/A | | 403; H; R; PK; INC; U | | | |
| TX3806 | | Pratt, S. and Niculita, A., "Valuing a Business: The Analysis and Appraisal of Closely Held Companies," 2008 | GOOG-SONOSNDCA-00122423 | | 403; H; R; PK; U; INC; IL | | | |
| TX3807 | | Pratt, Shannon P., and Roger J. Grabowski. Cost of Capital: Applications and Examples, John Wiley & Sons, 2014 | GOOG-SONOSNDCA-00122492 | | 403; H; R; PK; U; INC | | | |
| TX3808 | | Produced excerpts from Internet Archive | N/A | | 403; A; H; R; PK; INC; U; IL; U | | | |
| TX3809 | | WITHDRAWN | | | | | | |
| TX3810 | | Reilly, R. F. and Schweihs, R. P., Valuing Intangible Assets (McGraw-Hill 1999) | GOOG-SONOSNDCA-00122904 | | 403; H; R; PK; U; INC; IL | | | |
| TX3811 | | WITHDRAWN | | | | | | |
| TX3812 | | Richard Razgaitis, Early Stage Technologies: Valuation & Pricing, John Wiley: 1999 | GOOG-SONOSNDCA-00122997 | | 403; H; N; R; U | | | |
| TX3813 | | Roam SL, Sonos website (accessed: https://www.sonos.com/en-us/shop/roam-sl) | N/A | | 403; H; R; PK; U; INC | | | |
| TX3814 | | Roam, Sonos website (accessed: https://www.sonos.com/en-us/shop/roam) | N/A | | 403; A; H; R; PK; U | | | |
| TX3815 | | Rob Marvin. "Why We Can't Stop Using Our Phones While We Watch TV," PC Magazine, January 25, 2019 (accessed: https://www.pcmag.com/news/why-we-cant-stop-using-our-phones-while-we-watch-tv) | N/A | | 403; A; H; R; PK; U | | | |
| TX3816 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3817 | | Ross, Stephen A., et al. Fundamentals of Corporate Finance. McGraw-Hill/Irwin, 2006 | GOOG-SONOSNDCA-00123023 | | 403; BE; H; R; PK; INC; U | | | |
| TX3818 | | Russell L. Parr. & Patrick H. Sullivan, Technology Licensing, Corporate Strategies For Maximizing Value, 177-178 (1996) | GOOG-SONOSNDCA-00123056 | | 403; BE; H; R; PK; INC; U | | | |
| TX3819 | | WITHDRAWN | | | | | | |
| TX3820 | | WITHDRAWN | | | | | | |
| TX3821 | | Schaafsma, P. E., "An Economic Overview of Patents," Journal of the Patent and Trademark Office Society, 79, April 1997 | GOOG-SONOSNDCA-00123076 | | 403; H; R; PK; U | | | |
| TX3822 | | WITHDRAWN | | | | | | |
| TX3823 | | Screen Mirroring - Miracast, Google Play Store (accessed: https://play.google.com/store/apps/details?id=screen.mirroring.screenmirroing&hl=en_US&gl=US) | N/A | | 403; A; H; R; PK; U | | | |
| TX3824 | | Second Supplement to Third Amended Complaint for Patent Infringement, Sonos, Inc. v. D&M Holdings Inc. d/b/a The D+M Group, D&M Holdings U.S. Inc., and Denon Electronics (USA), LLC, Case No. 1:14-cv-1330, September 28, 2017 | N/A | | 403; H; N; R; U | | | |
| TX3825 | | Shapiro, C. "Navigating the Patent Thicket," Innovation Policy and the Economy I, eds. Jaffe, A. B, Lerner, J. and Stern, S., January 2001 | GOOG-SONOSNDCA-00123369 | | 403; H; R; PK; U | | | |
| TX3826 | | SLIM Devices' SliMP3 and Squeezebox Players and corresponding SoftSqueeze Software | N/A | | 403; R; PK; U | | | |
| TX3827 | | SlimServer | N/A | | 403; R; PK; U | | | |
| TX3828 | | Smith, G. and Parr, R., Valuation of Intellectual Property and Intangible Assets, 151-173 (John Wiley & Sons 2000; and Reily, R. F. and Schweihs, R.P. Valuing Intangible Assets, 95-202 (McGraw-Hill 1999) | GOOG-SONOSNDCA-00123600 | | 403; BE; H; R; PK; INC; U | | | |
| TX3829 | | Smith, Gordon V., et al., Intellectual Property: Valuation, Exploitation, and Infringement Damages, 2005 | GOOG-SONOSNDCA-00123613 | | 403; H; R; PK; U; INC | | | |
| TX3830 | | Sonos 2005 System | N/A | | 403; R; PK; U | | | |
| TX3831 | | WITHDRAWN | | | | | | |
| TX3832 | | WITHDRAWN | | | | | | |
| TX3833 | | WITHDRAWN | | | | | | |
| TX3834 | 10/14/2022 | Sonos O&Rs to Google's Third Set of ROGs [22-25] | N/A | | 403; H; N; R; U | | | |
| TX3835 | 3/1/2021 | Sonos' Obj&Resp to Google's First Set of ROGs RE Venue [1-3] | N/A | | 403; H; N; R; U | | | |
| TX3836 | 5/17/2021 | Sonos' Obj&Resp to Google's Second Set of ROGs to Sonos RE Venue [4-7] | N/A | | 403; H; N; R; U | | | |
| TX3837 | | Sonos Play:5 review: one of the best wireless speakers money can buy, The Guardian, April 29, 2016 (accessed: https://www.theguardian.com/technology/2016/apr/29/sonos-play5-review-wireless-wifi-speaker-multiroom-music) | N/A | | 403; A; H; R; PK; U | | | |
| TX3838 | 7/6/2018 | Sonos reveals pitch to investors ahead of IPO - Depo Ex. Malackowski 9 | N/A | | 403; A; H; R; PK; U | | | |
| TX3839 | | Sonos System | N/A | | 403; R; PK; U | | | |
| TX3840 | | Sonos ZP100 | N/A | | 403; R; PK; U | | | |
| TX3841 | | WITHDRAWN | | | | | | |
| TX3842 | | WITHDRAWN | | | | | | |
| TX3843 | | WITHDRAWN | | | | | | |
| TX3844 | | WITHDRAWN | | | | | | |
| TX3845 | | WITHDRAWN | | | | | | |
| TX3846 | | WITHDRAWN | | | | | | |
| TX3847 | | Sonos, Inc.'s 10-Q for quarter ended April 2, 2022 | N/A | | 403; H; R; PK; U | | | |
| TX3848 | | Sonos, Inc.'s Third Amended Complaint, Sonos, Inc., v. Google, LLC, 3:21-07559 | N/A | | 403; H; N; R; U | | | |
| TX3849 | 3/25/2022 | Sonos, Inc.'s Revised Supplemental Disclosure of Asserted Claims and Infringement Contentions - Depo Ex. Malackowski 4 | N/A | | 403; H; N; R; U | | | |
| TX3850 | | Sonos' First Portable Speaker Is The $399 Move, The Verge, September 5, 2019 (accessed: https://www.theverge.com/2019/9/5/20847533/sonos-move-bluetooth-wireless-speaker-price-specs-features) | N/A | | 403; A; H; R; PK; U | | | |
| TX3851 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3852 | | Sonos's Second Supplemental Damages Disclosures Pursuant To Local Rule 3-8, November 1, 2022 | N/A | | 403; H; N; R; U | | | |
| TX3853 | 4/0/2005 | Sonos's User Guide for the "Sonos Digital Music System" | N/A | | 403; H; N; R; U | | | |
| TX3854 | 11/30/2022 | Sonos's Corrected Response to Google's First Set of ROGs [1-20] | N/A | | 403; H; N; R; U | | | |
| TX3855 | 11/8/2022 | Sonos's Fourth Supp O&Rs to Google's First Set of ROGs [1-20] | N/A | | 403; H; N; R; U | | | |
| TX3856 | 10/14/2022 | Sonos's O&Rs to Google's First Set of RFAs [1-17] | N/A | | 403; H; N; R; U | | | |
| TX3857 | 10/12/2022 | Sonos's O&Rs to Google's Sixth Set of RFPs [129-131] | N/A | | 403; H; N; R; U | | | |
| TX3858 | | WITHDRAWN | | | | | | |
| TX3859 | | WITHDRAWN | | | | | | |
| TX3860 | | Squeezebox | N/A | | 403; H; N; R; U; PK; U | | | |
| TX3861 | | Thakur, Madhuri, "What is Google AdWords?" EDUCBA website (accessed: https://www.educba.com/what-is-googleadwords/) | N/A | | 403; A; H; R; PK; INC; U; IL; U | | | |
| TX3862 | | The Complete Sonos Buying Guide: Every Speaker,Soundbar and Amp Explained, Gear Patrol, October 12, 2021 (accessed: https://www.gearpatrol.com/tech/g37771425/complete-sonos-buying-guide/) | N/A | | 403; A; H; R; PK; U | | | |
| TX3863 | | The Google Home Max was discontinued in January 2021. See "Google Home Max Officially Discontinued After Going OutOf Stock," 9 to 5 Google, January 26, 2021 (accessed: https://9to5google.com/2021/01/26/google-home-max-discontinued/) | N/A | | 403; A; H; R; PK; U | | | |
| TX3864 | | The New, Great-Sounding Sonos Play:5 Launches November 20th For $499, The Verge, October 29, 2015 (accessed: https://www.theverge.com/2015/10/29/9633022/sonos-play-5-release-date-hands-on) | N/A | | 403; A; H; R; PK; U | | | |
| TX3865 | | Toikka, R., "Patent Licensing under Competitive and Non-Competitive Conditions," Journal of the Patent and Trademark Office Society, 82, 2000 | GOOG-SONOSNDCA-00124498 | | 403; H; R; PK; U | | | |
| TX3866 | | WITHDRAWN | | | | | | |
| TX3867 | | TV Cast: Anycast in smart view, Google Play Store (accessed: https://play.google.com/store/apps/details?id=com.tv.cast.screen.mirroring.remote.control&hl=en_US&gl=US) | N/A | | 403; A; H; R; PK; U | | | |
| TX3868 | | U.S. Patent Application No. 14/564025 | N/A | | 403; H; R; PK; U | | | |
| TX3869 | | WITHDRAWN | | | | | | |
| TX3870 | | WITHDRAWN | | | | | | |
| TX3871 | | WITHDRAWN | | | | | | |
| TX3872 | | WITHDRAWN | | | | | | |
| TX3873 | | WITHDRAWN | | | | | | |
| TX3874 | | WITHDRAWN | | | | | | |
| TX3875 | | WITHDRAWN | | | | | | |
| TX3876 | | WITHDRAWN | | | | | | |
| TX3877 | | WITHDRAWN | | | | | | |
| TX3878 | | U.S. Patent No. 10,209,953 | N/A | | 403; H; R; PK; U | | | |
| TX3879 | | WITHDRAWN | | | | | | |
| TX3880 | | WITHDRAWN | | | | | | |
| TX3881 | | WITHDRAWN | | | | | | |
| TX3882 | | WITHDRAWN | | | | | | |
| TX3883 | | U.S. Patent No. 10,848,885 File History | N/A | | 403; H; R; PK; U | | | |
| TX3884 | | WITHDRAWN | | | | | | |
| TX3885 | | U.S. Patent No. 7,197,148 | N/A | | 403; H; R; PK; U | | | |
| TX3886 | | U.S. Patent No. 7,571,014 | N/A | | 403; H; R; PK; U | | | |
| TX3887 | | WITHDRAWN | | | | | | |
| TX3888 | | U.S. Patent No. 8,483,853 | N/A | | 403; H; R; PK; U | | | |
| TX3889 | | WITHDRAWN | | | | | | |
| TX3890 | | WITHDRAWN | | | | | | |
| TX3891 | | WITHDRAWN | | | | | | |
| TX3892 | | U.S. Patent No. 8,843,228 | N/A | | 403; H; R; PK; U | | | |
| TX3893 | | WITHDRAWN | | | | | | |
| TX3894 | | U.S. Patent No. 9,141,645 | N/A | | 403; H; R; PK; U | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3895 | | U.S. Patent No. 9,219,460 File History | SONOS-SVG2-00000755 | | 403; H; R; PK; U; MIL | | | |
| TX3896 | | WITHDRAWN | | | | | | |
| TX3897 | | U.S. Patent No. 9,344,206 File History | SONOS-SVG2-00000001 | | 403; H; R; PK; U; MIL | | | |
| TX3898 | | WITHDRAWN | | | | | | |
| TX3899 | | WITHDRAWN | | | | | | |
| TX3900 | | WITHDRAWN | | | | | | |
| TX3901 | | WITHDRAWN | | | | | | |
| TX3902 | | WITHDRAWN | | | | | | |
| TX3903 | | WITHDRAWN | | | | | | |
| TX3904 | | WITHDRAWN | | | | | | |
| TX3905 | | WITHDRAWN | | | | | | |
| TX3906 | | WITHDRAWN | | | | | | |
| TX3907 | | WITHDRAWN | | | | | | |
| TX3908 | | WITHDRAWN | | | | | | |
| TX3909 | | WITHDRAWN | | | | | | |
| TX3910 | | WITHDRAWN | | | | | | |
| TX3911 | | U.S. Patent Application No. 15/130,919 | N/A | | 403; H; R; PK; U | | | |
| TX3912 | | WITHDRAWN | | | | | | |
| TX3913 | | WITHDRAWN | | | | | | |
| TX3914 | | Use Multi-Room Control On Your Speaker Or Display, Google Nest Help, (accessed: https://support.google.com/googlenest/answer/10012636?hl=en) | N/A | | 403; A; H; R; PK; U | | | |
| TX3915 | | Walter, Derek, "How Long Do Computers Last? 10 Signs You Need a New One," Business News Daily, August 3, 2022 (accessed: https://www.businessnewsdaily.com/65-when-to-replace-the-company-computers.html) | N/A | | 403; A; H; R; PK; U | | | |
| TX3916 | | Web Video Cast | Browser to TV, Google Play Store (accessed: https://play.google.com/store/apps/details?id=com.instantbits.cast.webvideo&hl=en_US&gl=US) | N/A | | 403; A; H; R; PK; U | | | |
| TX3917 | | Weil, Roman L., et al., Litigation Services Handbook: The Role of the Financial Expert, Sixth Edition, 2017 | GOOG-SONOSNDCA-00125327 | | 403; H; R; PK; U | | | |
| TX3918 | | What Can Google Home Do? Google's Smart Speaker Explained, RadioTimes.com, August 20, 2020 (accessed: https://www.radiotimes.com/technology/what-can-google-home-do/) | N/A | | 403; A; H; R; PK; U | | | |
| TX3919 | | 'What Is A Google Home Hub?': Everything You Need To Know About The Google Smart Device That Can Help You Navigate Daily Life, Business Insider, September 23, 2019 (accessed: https://www.businessinsider.com/what-is-a-google-home-hub) | N/A | | 403; A; H; R; PK; U | | | |
| TX3920 | N/A | What is IFTTT? - Depo Ex. Malackowski 15 | N/A | | 403; H; R; PK; U | | | |
| TX3921 | N/A | YouTube Remote prior art physical exhibit | N/A | | 403; R; PK; U | | | |
| TX3922 | 4/23/2005 | YouTube Video: "Me at the zoo" - https://www.youtube.com/watch?v=jNQXAC9IVRw&ab_channel=jawed | N/A | | 403; A; H; R; PK; U | | | |
| TX3923 | 2/20/2023 | Declaration of Rob Lambourne in Support of Sonos' Opposition to Google's Motions for Summary Judgment | N/A | | N; R | | | |
| TX3924 | 2/20/2023 | Declaration of Nick Millington in Support of Sonos' Opposition to Google's Motions for Summary Judgment | N/A | | N; R | | | |
| TX3925 | 2/17/2021 | Email from J. Jaffee - Subject: RE: Sonos, Inc. v. Google LLC--Request for Telephonic Hearing (request to amend complaint to drop claims under the '460 patent) | N/A | | 403; A; H; R; PK; U; N; MIL | | | |
| TX3926 | 4/13/2023 | Order RE Motions for Summary Judgment | N/A | | 403; H; R; PK; U; N; MIL | | | |
| TX3927 | 0/0/2007 | Sonos Digital Music System User Guide | GOOG-SONOS-WDTX-INV-00002653 | | 403; H; R; PK; A | | | |
| TX3928 | 9/22/2005 | Sonos Community: Macro / presets | N/A | | 403; A; DU; INC; U; R; H; PK; | | | |
| TX3929 | 2/27/2005 | Sonos Community: Virtual Zones and Zone Grouping | N/A | | 403; A; DU; INC; U; R; H; PK; | | | |
| TX3930 | 9/22/2005 | Sonos Community: Macro / presets | N/A | | 403; A; DU; INC; U; R; H; PK; | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX3931 | N/A | Google Home App | N/A | | U; BE | | | |
| TX3932 | N/A | IFTTT App | N/A | | U; BE | | | |
| TX3933 | N/A | Nest Mini speaker | N/A | | U; BE | | | |
| TX3934 | 8/10/2021 | Markman Hearing Transcript (Sonos, Inc. v Google LLC, USDC WDTX, Case No. W-20-CV-811) | N/A | | U; N; 403; R; MIL | | | |
| TX3935 | 2/18/2021 | Unopposed Motion for Leave to File Second Amended Complaint | N/A | | U; N; 403; R; MIL | | | |
| TX3936 | 2/18/2022 | Joint Stipulation and Order of Partial Dismissal | N/A | | U; N; 403; R; MIL | | | |
| TX3937 | 12/24/2003 | Email from P. Hainsworth - Subject: SlimDevices "Squeez Box" | SONOS-ITC-00339254 | | U; 403; R; H; PK | | | |
| TX3938 | N/A | Release Notes for Sonos Software | SONOS-SVG2-00059777 | | U; 403; R | | | |
| TX3939 | N/A | Native Spreadsheet: Elvis Beta feedback01.xls (electronic version) | SONOS-SVG2-00026810 | | U; 403; R; H; PK | | | |
| TX3940 | N/A | Changlog | SONOS-SVG2-00062651 | | U; 403; R | | | |
| TX3941 | 10/21/2010 | Email from R. Lambourne - Subject: RE: Off-ZonePlayer indexes (What Eric terms Object Persistance) | SONOS-SVG2-00118744 | | U; 403; R; H; PK | | | |
| TX3942 | 4/25/2011 | Native Spreadsheet: Sonos UX top forum user requests 4/25/11.xls (electronic version) | SONOS-SVG2-00122966 | | U; 403; R | | | |
| TX3943 | 8/31/2017 | Email from N. Millington - Subject: Re: rooms, etc. | SONOS-SVG2-00147858 | | U; 403; R; H; PK | | | |
| TX3944 | 8/10/2017 | Email from N. Millington - Subject: Re: Heads up | SONOS-SVG2-00147974 | | U; 403; R; H; PK | | | |
| TX3945 | 8/2/2013 | Aug. 2013 email chain re: Sonos receiving Chromecas | SONOS-SVG2-00074359 | | U; PK; H; 403 | | | |
| TX3946 | 3/7/2014 | Mar. 2014 Email chain informing Sonos Google was pursuing Cast for Audio w/ multi-room | SONOS-SVG2-00084219 | | U; PK; H; 403 | | | |
| TX3947 | 2/26/2014 | Feb. 2014 email chain telling Sonos about Cast for Audio | SONOS-SVG2-00084343 | | U; PK; H; 403 | | | |
| TX3948 | 8/1/2013 | Aug. 2013 email chain sharing with Sonos Cast APIs | SONOS-SVG2-00080389 | | U; PK; H; 403 | | | |
| TX3949 | N/A | IFTT | Spotlight: Using multi-aciton Applets | N/A | | U; R; PK; H; 403; A | | | |
| TX3950 | N/A | LinkedIn Profile of Louis Rosenberg | N/A | | U; R; PK; H; 403 | | | |
| TX3951 | 12/31/2023 | SEC Form 10-K of Immersion Corporation | N/A | | U; R; PK; H; 403 | | | |
| TX3952 | N/A | Louis Ronsenberg Resume | N/A | | U; R; PK; H; 403; A | | | |
| TX6000 | 10/17/2001 | Bose Lifestyle 50 System Owner's Guide | BOSE_SUB-0000001 | | 403; H; A; PK; R | | | |
| TX6001 | | Bose FreeSpace E4 Series II System Quick Start-Up Guide | BOSE_SUB-0000056 | | 403; H; A; PK; R | | | |
| TX6002 | | Bose FreeSpace E4 Series II Business Music System | BOSE_SUB-0000062 | | 403; H; A; PK; R | | | |
| TX6003 | | Bose FreeSpace E4 Series II System Electronics | BOSE_SUB-0000140 | | 403; H; A; PK; R | | | |
| TX6004 | | Bose FreeSpace E4 Series II Service & Repair Training | BOSE_SUB-0000150 | | 403; H; A; PK; R | | | |
| TX6005 | 7/22/2005 | Bose Circuit Diagrams for E4 SII | BOSE_SUB-0000157 | | 403; H; A; PK; R | | | |
| TX6006 | | Bose Lifestyle SA-2 and SA-3 Stereo Amplifier Owner's Guide | BOSE_SUB-0000274 | | 403; H; A; PK; R | | | |
| TX6007 | | Bose Lifestyle SA-2 and SA-3 Stereo Amplified Owner's Guide | BOSE_SUB-0000361 | | 403; H; A; PK; R | | | |
| TX6008 | | Bose Lifestyle SA-2 Stereo Amplifier guidelines | BOSE_SUB-0000450 | | 403; H; A; PK; R | | | |
| TX6009 | | Bose Understanding Bose link | BOSE_SUB-0000594 | | 403; H; A; PK; R | | | |
| TX6010 | | Bose Lifestyle 50 Home Theater System Questions and Answers | BOSE_SUB-0000603 | | | | | |
| TX6011 | | Bose Lifestyle 50 Home Theater System product information | BOSE_SUB-0000684 | | 403; H; R; PK; A | | | |
| TX6012 | 3/9/2006 | Google Agreement | GOOG-SONOSNDCA-00054911 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6013 | 2/12/2008 | Google Agreement | GOOG-SONOSNDCA-00054982 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6014 | 10/2/2008 | Google Agreement | GOOG-SONOSNDCA-00054986 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6015 | 12/31/2003 | Google Agreement | GOOG-SONOSNDCA-00054990 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6016 | 7/29/2011 | Google Agreement | GOOG-SONOSNDCA-00054999 | R, H | 403; H; A; MIL; PK; R; N; BE | | | |
| TX6017 | 12/31/2003 | Google Agreement | GOOG-SONOSNDCA-00055014 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6018 | 2/24/2016 | Google Agreement | GOOG-SONOSNDCA-00055032 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6019 | 11/10/2015 | Google Agreement | GOOG-SONOSNDCA-00055048 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6020 | 8/22/2019 | Google Agreement | GOOG-SONOSNDCA-00055066 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6021 | 7/15/2003 | Google Agreement | GOOG-SONOSNDCA-00055078 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6022 | 12/4/2012 | Google Agreement | GOOG-SONOSNDCA-00055142 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6023 | 12/19/2014 | Google Agreement | GOOG-SONOSNDCA-00055153 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6024 | 1/14/2013 | Google Agreement | GOOG-SONOSNDCA-00055165 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6025 | 9/8/2017 | Google Agreement | GOOG-SONOSNDCA-00055178 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6026 | 5/2/2008 | Google Agreement | GOOG-SONOSNDCA-00055203 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6027 | 1/17/2017 | Google Agreement | GOOG-SONOSNDCA-00055209 | R, H | 403; H; A; MIL; PK; R; N | | | |
| TX6028 | | Sonos's Claim Chart - U.S. Patent App. No. 13/864,252 | GOOG-SONOSNDCA-00055557 | 403, 408, R, H | | | | |
| TX6029 | | Sonos's Claim Chart - U.S. Patent App. No. 15/228,812 | GOOG-SONOSNDCA-00055560 | 403, 408, R, H | | | | |
| TX6030 | | Sonos's Claim Chart - U.S. Patent App. No. 15/477,988 | GOOG-SONOSNDCA-00055564 | 403, 408, R, H | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 77 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6031 | | Sonos's Claim Chart - U.S. Patent App. No. 15/611,919 | GOOG-SONOSNDCA-00055567 | 403, 408, R, H | | | | |
| TX6032 | | Sonos's Claim Chart - U.S. Patent App. No. 15/927,876 | GOOG-SONOSNDCA-00055570 | 403, 408, R, H | | | | |
| TX6033 | | Sonos's Claim Chart - U.S. Patent App. No. 16/107,092 | GOOG-SONOSNDCA-00055577 | 403, 408, R, H | | | | |
| TX6034 | | Sonos's Claim Chart - U.S. Patent App. No. 16/128,404 | GOOG-SONOSNDCA-00055583 | 403, 408, R, H | | | | |
| TX6035 | | Sonos's Claim Chart - U.S. Patent App. No. 16/143,057 | GOOG-SONOSNDCA-00055588 | 403, 408, R, H | | | | |
| TX6036 | | Sonos's Claim Chart - U.S. Patent No. 10,031,715 | GOOG-SONOSNDCA-00055591 | 403, 408, R, H | | | | |
| TX6037 | | Sonos's Claim Chart - U.S. Patent No. 10,091,548 | GOOG-SONOSNDCA-00055594 | 403, 408, R, H | | | | |
| TX6038 | | Sonos's Claim Chart - U.S. Patent No. 10,108,393 | GOOG-SONOSNDCA-00055597 | 403, 408, R, H | | | | |
| TX6039 | | Sonos's Claim Chart - U.S. Patent No. 10,116,641 | GOOG-SONOSNDCA-00055603 | 403, 408, R, H | | | | |
| TX6040 | | Sonos's Claim Chart - U.S. Patent No. 10,117,034 | GOOG-SONOSNDCA-00055608 | 403, 408, R, H | | | | |
| TX6041 | | Sonos's Claim Chart - U.S. Patent No. 10,117,037 | GOOG-SONOSNDCA-00055612 | 403, 408, R, H | | | | |
| TX6042 | | Sonos's Claim Chart - U.S. Patent No. 10,120,638 | GOOG-SONOSNDCA-00055615 | 403, 408, R, H | | | | |
| TX6043 | | Sonos's Claim Chart - U.S. Patent No. 10,129,675 | GOOG-SONOSNDCA-00055618 | 403, 408, R, H | | | | |
| TX6044 | | Sonos's Claim Chart - U.S. Patent No. 10,136,218 | GOOG-SONOSNDCA-00055621 | 403, 408, R, H | | | | |
| TX6045 | | Sonos's Claim Chart - U.S. Patent No. 10,140,085 | GOOG-SONOSNDCA-00055624 | 403, 408, R, H | | | | |
| TX6046 | | Sonos's Claim Chart - U.S. Patent No. 10,142,688 | GOOG-SONOSNDCA-00055629 | 403, 408, R, H | | | | |
| TX6047 | | Sonos's Claim Chart - U.S. Patent No. 10,146,498 | GOOG-SONOSNDCA-00055632 | 403, 408, R, H | | | | |
| TX6048 | | Sonos's Claim Chart - U.S. Patent No. 10,152,537 | GOOG-SONOSNDCA-00055635 | 403, 408, R, H | | | | |
| TX6049 | | Sonos's Claim Chart - U.S. Patent No. 10,157,035 | GOOG-SONOSNDCA-00055644 | 403, 408, R, H | | | | |
| TX6050 | | Sonos's Claim Chart - U.S. Patent No. 10,158,619 | GOOG-SONOSNDCA-00055647 | 403, 408, R, H | | | | |
| TX6051 | | Sonos's Claim Chart - U.S. Patent No. 10,175,930 | GOOG-SONOSNDCA-00055650 | 403, 408, R, H | | | | |
| TX6052 | | Sonos's Claim Chart - U.S. Patent No. 10,175,932 | GOOG-SONOSNDCA-00055653 | 403, 408, R, H | | | | |
| TX6053 | | Sonos's Claim Chart - U.S. Patent No. 10,185,540 | GOOG-SONOSNDCA-00055658 | 403, 408, R, H | | | | |
| TX6054 | | Sonos's Claim Chart - U.S. Patent No. 10,185,541 | GOOG-SONOSNDCA-00055661 | 403, 408, R, H | | | | |
| TX6055 | | Sonos's Claim Chart - U.S. Patent No. 10,191,981 | GOOG-SONOSNDCA-00055666 | 403, 408, R, H | | | | |
| TX6056 | | Sonos's Claim Chart - U.S. Patent No. 10,209,593 (Set to Issue) | GOOG-SONOSNDCA-00055672 | 403, 408, R, H | | | | |
| TX6057 | | Sonos's Claim Chart - U.S. Patent No. 10,212,512 | GOOG-SONOSNDCA-00055676 | 403, 408, R, H | | | | |
| TX6058 | | Sonos's Claim Chart - U.S. Patent No. 10,216,473 (Set to Issue) | GOOG-SONOSNDCA-00055680 | 403, 408, R, H | | | | |
| TX6059 | | Sonos's Claim Chart - U.S. Patent No. 10,225,651 (Set to Issue) | GOOG-SONOSNDCA-00055684 | 403, 408, R, H | | | | |
| TX6060 | | Sonos's Claim Chart - U.S. Patent No. 7,571,014 | GOOG-SONOSNDCA-00055693 | 403, 408, R, H | | | | |
| TX6061 | | Sonos's Claim Chart - U.S. Patent No. 8,370,678 | GOOG-SONOSNDCA-00055700 | 403, 408, R, H | | | | |
| TX6062 | | Sonos's Claim Chart - U.S. Patent No. 8,588,949 | GOOG-SONOSNDCA-00055703 | 403, 408, R, H | | | | |
| TX6063 | | Sonos's Claim Chart - U.S. Patent No. 8,689,036 | GOOG-SONOSNDCA-00055706 | 403, 408, R, H | | | | |
| TX6064 | | Sonos's Claim Chart - U.S. Patent No. 8,788,080 | GOOG-SONOSNDCA-00055709 | 403, 408, R, H | | | | |
| TX6065 | | Sonos's Claim Chart - U.S. Patent No. 8,843,228 | GOOG-SONOSNDCA-00055711 | 403, 408, R, H | | | | |
| TX6066 | | Sonos's Claim Chart - U.S. Patent No. 8,868,698 | GOOG-SONOSNDCA-00055716 | 403, 408, R, H | | | | |
| TX6067 | | Sonos's Claim Chart - U.S. Patent No. 8,930,005 | GOOG-SONOSNDCA-00055723 | 403, 408, R, H | | | | |
| TX6068 | | Sonos's Claim Chart - U.S. Patent No. 8,934,997 | GOOG-SONOSNDCA-00055726 | 403, 408, R, H | | | | |
| TX6069 | | Sonos's Claim Chart - U.S. Patent No. 8,938,637 | GOOG-SONOSNDCA-00055731 | 403, 408, R, H | | | | |
| TX6070 | | Sonos's Claim Chart - U.S. Patent No. 9,042,556 | GOOG-SONOSNDCA-00055734 | 403, 408, R, H | | | | |
| TX6071 | | Sonos's Claim Chart - U.S. Patent No. 9,158,327 | GOOG-SONOSNDCA-00055736 | 403, 408, R, H | | | | |
| TX6072 | | Sonos's Claim Chart - U.S. Patent No. 9,164,531 | GOOG-SONOSNDCA-00055740 | 403, 408, R, H | | | | |
| TX6073 | | Sonos's Claim Chart - U.S. Patent No. 9,164,532 | GOOG-SONOSNDCA-00055743 | 403, 408, R, H | | | | |
| TX6074 | | Sonos's Claim Chart - U.S. Patent No. 9,164,533 | GOOG-SONOSNDCA-00055746 | 403, 408, R, H | | | | |
| TX6075 | | Sonos's Claim Chart - U.S. Patent No. 9,170,600 | GOOG-SONOSNDCA-00055749 | 403, 408, R, H | | | | |
| TX6076 | | Sonos's Claim Chart - U.S. Patent No. 9,176,520 | GOOG-SONOSNDCA-00055753 | 403, 408, R, H | | | | |
| TX6077 | | Sonos's Claim Chart - U.S. Patent No. 9,182,777 | GOOG-SONOSNDCA-00055760 | 403, 408, R, H | | | | |
| TX6078 | | Sonos's Claim Chart - U.S. Patent No. 9,189,011 | GOOG-SONOSNDCA-00055763 | 403, 408, R, H | | | | |
| TX6079 | | Sonos's Claim Chart - U.S. Patent No. 9,195,258 | GOOG-SONOSNDCA-00055766 | 403, 408, R, H | | | | |
| TX6080 | | Sonos's Claim Chart - U.S. Patent No. 9,202,509 | GOOG-SONOSNDCA-00055770 | 403, 408, R, H | | | | |
| TX6081 | | Sonos's Claim Chart - U.S. Patent No. 9,207,905 | GOOG-SONOSNDCA-00055775 | 403, 408, R, H | | | | |
| TX6082 | | Sonos's Claim Chart - U.S. Patent No. 9,213,356 | GOOG-SONOSNDCA-00055778 | 403, 408, R, H | | | | |
| TX6083 | | Sonos's Claim Chart - U.S. Patent No. 9,213,357 | GOOG-SONOSNDCA-00055781 | 403, 408, R, H | | | | |
| TX6084 | | Sonos's Claim Chart - U.S. Patent No. 9,218,017 | GOOG-SONOSNDCA-00055784 | 403, 408, R, H | | | | |
| TX6085 | | Sonos's Claim Chart - U.S. Patent No. 9,219,460 | GOOG-SONOSNDCA-00055790 | 403, 408, R, H | | | | |
| TX6086 | | Sonos's Claim Chart - U.S. Patent No. 9,219,959 | GOOG-SONOSNDCA-00055793 | 403, 408, R, H | | | | |
| TX6087 | | Sonos's Claim Chart - U.S. Patent No. 9,246,442 | GOOG-SONOSNDCA-00055796 | 403, 408, R, H | | | | |
| TX6088 | | Sonos's Claim Chart - U.S. Patent No. 9,252,721 | GOOG-SONOSNDCA-00055798 | 403, 408, R, H | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6089 | | Sonos's Claim Chart - U.S. Patent No. 9,344,206 | GOOG-SONOSNDCA-00055800 | 403, 408, R, H | | | | |
| TX6090 | | Sonos's Claim Chart - U.S. Patent No. 9,348,354 | GOOG-SONOSNDCA-00055805 | 403, 408, R, H | | | | |
| TX6091 | | Sonos's Claim Chart - U.S. Patent No. 9,348,824 | GOOG-SONOSNDCA-00055808 | 403, 408, R, H | | | | |
| TX6092 | | Sonos's Claim Chart - U.S. Patent No. 9,363,255 | GOOG-SONOSNDCA-00055813 | 403, 408, R, H | | | | |
| TX6093 | | Sonos's Claim Chart - U.S. Patent No. 9,367,611 | GOOG-SONOSNDCA-00055816 | 403, 408, R, H | | | | |
| TX6094 | | Sonos's Claim Chart - U.S. Patent No. 9,519,454 | GOOG-SONOSNDCA-00055818 | 403, 408, R, H | | | | |
| TX6095 | | Sonos's Claim Chart - U.S. Patent No. 9,648,071 | GOOG-SONOSNDCA-00055821 | 403, 408, R, H | | | | |
| TX6096 | | Sonos's Claim Chart - U.S. Patent No. 9,654,459 | GOOG-SONOSNDCA-00055824 | 403, 408, R, H | | | | |
| TX6097 | | Sonos's Claim Chart - U.S. Patent No. 9,654,821 | GOOG-SONOSNDCA-00055827 | 403, 408, R, H | | | | |
| TX6098 | | Sonos's Claim Chart - U.S. Patent No. 9,658,820 | GOOG-SONOSNDCA-00055833 | 403, 408, R, H | | | | |
| TX6099 | | Sonos's Claim Chart - U.S. Patent No. 9,681,232 | GOOG-SONOSNDCA-00055840 | 403, 408, R, H | | | | |
| TX6100 | | Sonos's Claim Chart - U.S. Patent No. 9,686,606 | GOOG-SONOSNDCA-00055843 | 403, 408, R, H | | | | |
| TX6101 | | Sonos's Claim Chart - U.S. Patent No. 9,703,521 | GOOG-SONOSNDCA-00055848 | 403, 408, R, H | | | | |
| TX6102 | | Sonos's Claim Chart - U.S. Patent No. 9,727,302 | GOOG-SONOSNDCA-00055859 | 403, 408, R, H | | | | |
| TX6103 | | Sonos's Claim Chart - U.S. Patent No. 9,727,303 | GOOG-SONOSNDCA-00055862 | 403, 408, R, H | | | | |
| TX6104 | | Sonos's Claim Chart - U.S. Patent No. 9,727,304 | GOOG-SONOSNDCA-00055868 | 403, 408, R, H | | | | |
| TX6105 | | Sonos's Claim Chart - U.S. Patent No. 9,733,891 | GOOG-SONOSNDCA-00055874 | 403, 408, R, H | | | | |
| TX6106 | | Sonos's Claim Chart - U.S. Patent No. 9,733,892 | GOOG-SONOSNDCA-00055878 | 403, 408, R, H | | | | |
| TX6107 | | Sonos's Claim Chart - U.S. Patent No. 9,733,893 | GOOG-SONOSNDCA-00055882 | 403, 408, R, H | | | | |
| TX6108 | | Sonos's Claim Chart - U.S. Patent No. 9,735,978 | GOOG-SONOSNDCA-00055888 | 403, 408, R, H | | | | |
| TX6109 | | Sonos's Claim Chart - U.S. Patent No. 9,740,453 | GOOG-SONOSNDCA-00055895 | 403, 408, R, H | | | | |
| TX6110 | | Sonos's Claim Chart - U.S. Patent No. 9,748,647 | GOOG-SONOSNDCA-00055898 | 403, 408, R, H | | | | |
| TX6111 | | Sonos's Claim Chart - U.S. Patent No. 9,749,760 | GOOG-SONOSNDCA-00055900 | 403, 408, R, H | | | | |
| TX6112 | | Sonos's Claim Chart - U.S. Patent No. 9,778,897 | GOOG-SONOSNDCA-00055904 | 403, 408, R, H | | | | |
| TX6113 | | Sonos's Claim Chart - U.S. Patent No. 9,778,898 | GOOG-SONOSNDCA-00055907 | 403, 408, R, H | | | | |
| TX6114 | | Sonos's Claim Chart - U.S. Patent No. 9,778,900 | GOOG-SONOSNDCA-00055914 | 403, 408, R, H | | | | |
| TX6115 | | Sonos's Claim Chart - U.S. Patent No. 9,798,510 | GOOG-SONOSNDCA-00055917 | 403, 408, R, H | | | | |
| TX6116 | | Sonos's Claim Chart - U.S. Patent No. 9,811,314 | GOOG-SONOSNDCA-00055928 | 403, 408, R, H | | | | |
| TX6117 | | Sonos's Claim Chart - U.S. Patent No. 9,826,306 | GOOG-SONOSNDCA-00055931 | 403, 408, R, H | | | | |
| TX6118 | | Sonos's Claim Chart - U.S. Patent No. 9,860,589 | GOOG-SONOSNDCA-00055936 | 403, 408, R, H | | | | |
| TX6119 | | Sonos's Claim Chart - U.S. Patent No. 9,860,657 | GOOG-SONOSNDCA-00055943 | 403, 408, R, H | | | | |
| TX6120 | | Sonos's Claim Chart - U.S. Patent No. 9,872,119 | GOOG-SONOSNDCA-00055946 | 403, 408, R, H | | | | |
| TX6121 | | Sonos's Claim Chart - U.S. Patent No. 9,883,234 | GOOG-SONOSNDCA-00055949 | 403, 408, R, H | | | | |
| TX6122 | | Sonos's Claim Chart - U.S. Patent No. 9,928,026 | GOOG-SONOSNDCA-00055954 | 403, 408, R, H | | | | |
| TX6123 | | Sonos's Claim Chart - U.S. Patent No. 9,942,215 | GOOG-SONOSNDCA-00055959 | 403, 408, R, H | | | | |
| TX6124 | | Sonos's Claim Chart - U.S. Patent No. 9,960,969 | GOOG-SONOSNDCA-00055962 | 403, 408, R, H | | | | |
| TX6125 | | Sonos's Claim Chart, U.S. Patent No. 9,967,615 | GOOG-SONOSNDCA-00055970 | 403, 408, R, H | | | | |
| TX6126 | | Sonos's Claim Chart - U.S. Patent No. 9,973,851 | GOOG-SONOSNDCA-00055976 | 403, 408, R, H | | | | |
| TX6127 | | Sonos's Claim Chart - U.S. Patent No. 9,998,841 | GOOG-SONOSNDCA-00055979 | 403, 408, R, H | | | | |
| TX6128 | 2/22/2019 | Email from Mark Triplett to Matthew Gubiott et al. RE: Sonos Google Meeting | GOOG-SONOSNDCA-00055986 | 403, 408, R, H | | | | |
| TX6129 | 2/22/2019 | Letter from Mark Triplett of Sonos to Google re Feedback on Google's Model | GOOG-SONOSNDCA-00055992 | 403, 408, R, H | | | | |
| TX6130 | 9/28/2020 | Email from Alaina Kwasizur to Bradley Riel, et al. re Sonos Notice | GOOG-SONOSNDCA-00056001 | 403, R, H, N | 403; H; R; PK; MIL | | | |
| TX6131 | 5/8/2018 | U.S. Patent No. 9,967,615 (Coburn, IV), Exhibit 1 | GOOG-SONOSNDCA-00056002 | 403, R, H, N | H; R; MIL | | | |
| TX6132 | 9/15/2020 | U.S. Patent No. 10,779,033 (Coburn, IV), Exhibit 2 | GOOG-SONOSNDCA-00056032 | 403, R, H, N | | | | |
| TX6133 | 5/17/2016 | U.S. Patent No. 9,344,206 (Lambourne), Exhibit 3 | GOOG-SONOSNDCA-00056062 | 403, R, H, N | | | | |
| TX6134 | 12/22/2015 | U.S. Patent No. 9,219,460 (Bush), Exhibit 5 | GOOG-SONOSNDCA-00056083 | 403, R, H, N | | | | |
| TX6135 | 11/5/2019 | U.S. Patent No. 10,469,966 (Lambourne), Exhibit 4 | GOOG-SONOSNDCA-00056107 | 403, R, H, N | | | | |
| TX6136 | 9/29/2020 | Complaint for Patent Infringement in Sonos, Inc. v. Google LLC (WDTX) | GOOG-SONOSNDCA-00056148 | 403, R, H, N | | | | |
| TX6137 | | Valens Launch Narrative (Draft) | GOOG-SONOSNDCA-00056235 | 403, R, H | 403; H; A; PK; R | | | |
| TX6138 | | Comparisons between Biggie and Sonos One and Play:5 (Draft) | GOOG-SONOSNDCA-00056242 | 403, R, H | 403; H; A; PK; R | | | |
| TX6139 | | Presentation: Perceptual audio test on Newman tunings and competitor devices, Round 2 - June 2019 by Google | GOOG-SONOSNDCA-00056244 | 403, R, H | 403; H; A; PK; R | | | |
| TX6140 | | Presentation: Perceptual Audio Evaluation Valens Benchmark Overview Q2-Q3 2019 by Google (October 2019) | GOOG-SONOSNDCA-00056267 | 403, R, H | 403; H; A; PK; R | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6141 | | Presentation: Perceptual audio test on Newman tunings and competitor devices, Round 1 - Apr/May 2019 by Google | GOOG-SONOSNDCA-00056306 | 403; R, H | 403; H; A; PK; R | | | |
| TX6142 | 10/24/2017 | Presentation: Biggie Audio Performance Phase 1 Summary by Allion USA Engineering Services | GOOG-SONOSNDCA-00056348 | 403; R, H | 403; H; A; PK; R | | | |
| TX6143 | | Presentation: Perceptual Audio Evaulation Valens Benchmark, Round 3 - Sept 2019 by Google | GOOG-SONOSNDCA-00056370 | 403; R, H | 403; H; A; PK; R | | | |
| TX6144 | | Presentation: Sonos Play:5 Tear Down | GOOG-SONOSNDCA-00056420 | 403; R, H | 403; H; A; PK; R | | | |
| TX6145 | | Presentation: This is Biggie by Google | GOOG-SONOSNDCA-00056500 | 403; R, H | 403; H; A; PK; R | | | |
| TX6146 | | Spreadsheet: Stevie_Conjoint_3.21.19.xlsx [NATIVE] | GOOG-SONOSNDCA-00056573 | 403; R, H | 403; H; A; PK; R | | | |
| TX6147 | | Presentation: Stevie Conjoint Results by Google (September 2019) | GOOG-SONOSNDCA-00056580 | 403; R, H | 403; H; A; PK; R | | | |
| TX6148 | | Spreadsheet: Copy_of_Biggie_Competitive.xlsx [NATIVE] | GOOG-SONOSNDCA-00056658 | 403; R, H | 403; H; A; PK; R | | | |
| TX6149 | | Presentation: Speakers (Sonos PLAY:1, 3, 5; BOSE Soundtouch 10, 20, 30; Vizio Crave Pro; Naim Mu-So QB; Bowers-Wilkins Zeppelin; Google Home) by Google | GOOG-SONOSNDCA-00056659 | 403; R, H | 403; H; A; PK; R | | | |
| TX6150 | | Photo of Rough Trade Records (close-up of interior wall with Sonos logo) | GOOG-SONOSNDCA-00056671 | 403; R, H, A | 403; H; A; PK; R | | | |
| TX6151 | | Photo of Rough Trade Records (store interior showing interior wall with Sonos logo) | GOOG-SONOSNDCA-00056672 | 403; R, H, A | 403; H; A; PK; R | | | |
| TX6152 | | Presentation: The Family by Google | GOOG-SONOSNDCA-00056673 | 403; R, H | 403; H; A; PK; R | | | |
| TX6153 | | Spreadsheet: Copy_of_Sonos-play-5-s100.xlsx [NATIVE] | GOOG-SONOSNDCA-00056722 | 403; R, H | 403; H; A; PK; R | | | |
| TX6154 | | WITHDRAWN | | | | | | |
| TX6155 | N/A | Webpage: Google Store - Chromecast Ultra | GOOG-SONOSNDCA-00056968 | 403; R, H, A | | | | |
| TX6156 | N/A | Webpage: Google Store - Nest Wifi point | GOOG-SONOSNDCA-00057243 | 403; R, H, A | | | | |
| TX6157 | | WITHDRAWN | | | | | | |
| TX6158 | N/A | Webpage: Google Chromecast Help, Create and manage speaker groups | GOOG-SONOSNDCA-00057341 | 403; R, H, A | | | | |
| TX6159 | N/A | Webpage: Google Chromecast Help, Pick a preferred TV or speaker for video and audio playback | GOOG-SONOSNDCA-00057440 | 403; R, H, A | | | | |
| TX6160 | | WITHDRAWN | | | | | | |
| TX6161 | | Google Home, Setup Support, Google Store | GOOG-SONOSNDCA-00057935 | 403; R, H, A | | | | |
| TX6162 | | Presentation: Google Home Reviews | GOOG-SONOSNDCA-00058647 | 403; R, H | 403; H; A; PK; R | | | |
| TX6163 | | Presentation: Biggie Key Features | GOOG-SONOSNDCA-00058814 | 403; R, H | 403; H; A; PK; R | | | |
| TX6164 | | WITHDRAWN | | | | | | |
| TX6165 | | Google Home: A Quick Start Guide - Chromecast Help | GOOG-SONOSNDCA-00062308 | 403; R, H, A | | | | |
| TX6166 | | How will my Chromecast device get updates? - Chromecast Help | GOOG-SONOSNDCA-00062560 | 403; R, MIL, H, A | | | | |
| TX6167 | | WITHDRAWN | | | | | | |
| TX6168 | | Over-the-Air Update - Chromecast Help | GOOG-SONOSNDCA-00063698 | 403; R, MIL, H, A | | | | |
| TX6169 | | Update downloading delay with certain Wi-Fi routers - Chromecast Help | GOOG-SONOSNDCA-00064151 | 403; R, MIL, H, A | | | | |
| TX6170 | | WITHDRAWN | | | | | | |
| TX6171 | | Mistral/Vento Global Product Marketing Guide | GOOG-SONOSNDCA-00068358 | 403; R, MIL, H, A | | | | |
| TX6172 | 11/5/2019 | Google Nest Wifi US Master Copy Guide | GOOG-SONOSNDCA-00068495 | 403; R, MIL, H, A | | | | |
| TX6173 | | Presentation: Pixel 4 Product Marketing Guide by Google (2018) | GOOG-SONOSNDCA-00069493 | 403; R, H | | | | |
| TX6174 | 7/10/2019 | Invoice #04-SV-Google-0719 from Sierra View, Series 91 of Allied Security Trust I to Google, Inc. | GOOG-SONOSNDCA-00069845 | 403; R | 403; H; A; PK; R | | | |
| TX6175 | 12/6/2016 | Invoice #05-TS-Google-1216 from Times Square, Series 80 of Allied Security Trust I to Google, Inc. | GOOG-SONOSNDCA-00069846 | 403; R | 403; H; A; PK; R | | | |
| TX6176 | 11/21/2014 | Letter from Caitlin Nistico to Russell W. Binns, Jr. re Official Bid in Response to AST Lot #4821 | GOOG-SONOSNDCA-00069847 | 403; R | 403; H; A; PK; R | | | |
| TX6177 | 10/25/2012 | Letter from Kenny Tse to Daniel P. McCurdy re Official Bid in Response to AST Lot #3398 | GOOG-SONOSNDCA-00069849 | 403; R | 403; H; A; PK; R | | | |
| TX6178 | | WITHDRAWN | | | | | | |
| TX6179 | | WITHDRAWN | | | | | | |
| TX6180 | | Presentation: Detachable Features Ranking - Full Report prepared by Radius for Google (March 2018) | GOOG-SONOSNDCA-00071111 | H | 403; H; R; PK; A | | | |
| TX6181 | | WITHDRAWN | | | | | | |
| TX6182 | | WITHDRAWN | | | | | | |
| TX6183 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6184 | | WITHDRAWN | | | | | | |
| TX6185 | | WITHDRAWN | | | | | | |
| TX6186 | | WITHDRAWN | | | | | | |
| TX6187 | | WITHDRAWN | | | | | | |
| TX6188 | | WITHDRAWN | | | | | | |
| TX6189 | | music.youtube.com image.png | GOOG-SONOSNDCA-00072025 | 403, R, H, INC | | | | |
| TX6190 | | WITHDRAWN | | | | | | |
| TX6191 | | WITHDRAWN | | | | | | |
| TX6192 | | WITHDRAWN | | | | | | |
| TX6193 | | WITHDRAWN | | | | | | |
| TX6194 | | WITHDRAWN | | | | | | |
| TX6195 | | Presentation: Speakers Prince Conjoint Survey Results for November 2019 by Google | GOOG-SONOSNDCA-00073183 | H | 403; H; A; PK; R | | | |
| TX6196 | | WITHDRAWN | | | | | | |
| TX6197 | | WITHDRAWN | | | | | | |
| TX6198 | | WITHDRAWN | | | | | | |
| TX6199 | | WITHDRAWN | | | | | | |
| TX6200 | | WITHDRAWN | | | | | | |
| TX6201 | | WITHDRAWN | | | | | | |
| TX6202 | | WITHDRAWN | | | | | | |
| TX6203 | 10/15/2011 | Email from Vincent Dureau to Mario Querioz, et al. re Tungsten meeting | GOOG-SONOSNDCA-00073639 | H | | | | |
| TX6204 | 11/17/2011 | Email from Vincent Dureau to John Harding, et al. Re: our second screen experience | GOOG-SONOSNDCA-00073640 | H | | | | |
| TX6205 | | WITHDRAWN | | | | | | |
| TX6206 | | WITHDRAWN | | | | | | |
| TX6207 | | WITHDRAWN | | | | | | |
| TX6208 | | WITHDRAWN | | | | | | |
| TX6209 | | WITHDRAWN | | | | | | |
| TX6210 | 12/11/2015 | Email from Jamie Rosenberg to Neal Mohan, et al. Re: Fwd: Coverage Recap: Chromecast Audio support for multi-room/hi-res | GOOG-SONOSNDCA-00074546 | H | | | | |
| TX6211 | 1/28/2016 | Email from Rishi Chandra to Ken Mixter, et al. Re: notes from the meeting? | GOOG-SONOSNDCA-00074740 | H | | | | |
| TX6212 | 3/1/2016 | Email from Claire Kim to Mario Querioz, et al. Re: Please approve by EOD Wed 3/2: FY2017 Chromecast Vendor Program Agreement (VPA) [341675] | GOOG-SONOSNDCA-00074794 | H | | | | |
| TX6213 | 3/2/2016 | Email from Mario Querioz to Suveer Kothari, et al. Fwd: Fwd: 2016 EMEA Marketing Living Room Plans- deck for meeting on Monday | GOOG-SONOSNDCA-00074802 | H | | | | |
| TX6214 | 4/26/2016 | Email from Rishi Chandra to Extended MQ Staff, et al. re Good article on Chromecast Audio | GOOG-SONOSNDCA-00074918 | H | | | | |
| TX6215 | | WITHDRAWN | | | | | | |
| TX6216 | | WITHDRAWN | | | | | | |
| TX6217 | | WITHDRAWN | | | | | | |
| TX6218 | | WITHDRAWN | | | | | | |
| TX6219 | | WITHDRAWN | | | | | | |
| TX6220 | | WITHDRAWN | | | | | | |
| TX6221 | | WITHDRAWN | | | | | | |
| TX6222 | | WITHDRAWN | | | | | | |
| TX6223 | | WITHDRAWN | | | | | | |
| TX6224 | | WITHDRAWN | | | | | | |
| TX6225 | | WITHDRAWN | | | | | | |
| TX6226 | | WITHDRAWN | | | | | | |
| TX6227 | | WITHDRAWN | | | | | | |
| TX6228 | | WITHDRAWN | | | | | | |
| TX6229 | | WITHDRAWN | | | | | | |
| TX6230 | | WITHDRAWN | | | | | | |
| TX6231 | | Presentation: Google Cast for Audio - Beats Electronics Discussion | GOOG-SONOS-NDCA-00086731 | 403, A, R | | | | |
| TX6232 | | WITHDRAWN | | | | | | |
| TX6233 | | WITHDRAWN | | | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 81 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6234 | | WITHDRAWN | | | | | | |
| TX6235 | | WITHDRAWN | | | | | | |
| TX6236 | | WITHDRAWN | | | | | | |
| TX6237 | | WITHDRAWN | | | | | | |
| TX6238 | | WITHDRAWN | | | | | | |
| TX6239 | | WITHDRAWN | | | | | | |
| TX6240 | | WITHDRAWN | | | | | | |
| TX6241 | | WITHDRAWN | | | | | | |
| TX6242 | | WITHDRAWN | | | | | | |
| TX6243 | | WITHDRAWN | | | | | | |
| TX6244 | | WITHDRAWN | | | | | | |
| TX6245 | | WITHDRAWN | | | | | | |
| TX6246 | | WITHDRAWN | | | | | | |
| TX6247 | | WITHDRAWN | | | | | | |
| TX6248 | | WITHDRAWN | | | | | | |
| TX6249 | | WITHDRAWN | | | | | | |
| TX6250 | | WITHDRAWN | | | | | | |
| TX6251 | | SSDP Discovery of Sonos Groups | GOOG-SONOS-NDCA-00112874 | R | | | | |
| TX6252 | | WITHDRAWN | | | | | | |
| TX6253 | | WITHDRAWN | | | | | | |
| TX6254 | 6/10/2014 | Email from Tomer Shekel to Jaehoon Kim, et al. Re: [Update] LG Google Cast for Audio Weekly Call | GOOG-SONOS-NDCA-00114286 | R, H | | | | |
| TX6255 | 6/5/2014 | Presentation: Google Cast for Audio - Initial UX spec 6.5.2014 | GOOG-SONOS-NDCA-00114302 | 403, H, R | | | | |
| TX6256 | 3/1/2021 | Presentation: Pixel Indirect Value Methodology & Applications by Google | GOOG-SONOSNDCA-00115771 | H | 403; H; R; PK; A | | | |
| TX6257 | | WITHDRAWN | | | | | | |
| TX6258 | | Presentation: Compute Council - GTV Update by Google (May 2022) | GOOG-SONOSNDCA-00115896 | H | 403; H; R; PK; A | | | |
| TX6259 | | Presentation: LTV Modeling Framework Display Go-Big by Google (August 2020) | GOOG-SONOSNDCA-00115914 | 403, R, N, H, DU | | | | |
| TX6260 | 10/2/2017 | Sonos and Google Term Sheet - Depo Ex. Kwasizur 18 | GOOG-SONOSNDCA-00116067 | R, H | 403; H; A; PK; R | | | |
| TX6261 | | Spreadsheet: Updated Financial Data.xlsx [NATIVE] | GOOG-SONOSNDCA-00116083 | 403, R, MSJ, DU | 403; H; A; PK; R; INC; BE | | | |
| TX6262 | | Sonos Controller for Mac or PC - Product Guide, Exhibit 12 | GOOG-SONOSNDCA-00116084 | A, DU, H | | | | |
| TX6263 | | WITHDRAWN | | | | | | |
| TX6264 | | WITHDRAWN | | | | | | |
| TX6265 | | WITHDRAWN | | | | | | |
| TX6266 | | WITHDRAWN | | | | | | |
| TX6267 | | WITHDRAWN | | | | | | |
| TX6268 | | Squeezebox - Owner's Guide (2005) | GOOG-SONOSNDCA-00117054 | | | | | |
| TX6269 | | Spreadsheet: Cast Data.xlsx [NATIVE] | GOOG-SONOSNDCA-00117796 | 403, R, MSJ | | | | |
| TX6270 | | Spreadsheet: Hardware Revenue and Unit Sales.xlsx [NATIVE] | GOOG-SONOSNDCA-00117797 | 403, R, MSJ | 403; H; R; PK; A | | | |
| TX6271 | | Spreadsheet: YT Advertising Revenue.xlsx [NATIVE] | GOOG-SONOSNDCA-00117799 | 403, R, MSJ, MIL | | | | |
| TX6272 | | WITHDRAWN | | | | | | |
| TX6273 | | WITHDRAWN | | | | | | |
| TX6274 | | Crestron Adagio - AES Entertainment System - Manual | GOOG-SONOSNDCA-00117940 | | 403; H; R; PK; A | | | |
| TX6275 | | Crestron Adagio AMS - Media System Operations Guide | GOOG-SONOSNDCA-00118026 | | | | | |
| TX6276 | | Spreadsheet: YouTube Apps P&L.xlsx [NATIVE] | GOOG-SONOSNDCA-00118157 | 403, R, MSJ, MIL | H; A; PK; R; INC; BE | | | |
| TX6277 | 12/9/2003 | Webpage: Slim Devices Squeezebox Review Digital Trends by Aaron Colter (https://www.digitaltrends/home-theatre/slim-devices-squeezebox) | GOOG-SONOSNDCA-00118701 | A, H | 403; H; R; PK; A | | | |
| TX6278 | | | | | | | | |
| TX6279 | 1/5/2023 | Google Agreement | GOOG-SONOSNDCA-00118768 | R, H | 403; H; R; PK; MIL | | | |
| TX6280 | 10/4/2017 | Welcoming Mini and Max to the Google Home family - Google The Keyword | GOOG-SONOSWDTX-00005206 | 403, R, H | | | | |
| TX6281 | 9/29/2015 | Webpage: Google - The Keyword - Product updates - How to love Chromecast a lot (Shanna Preve, Director, Global Content, Chromecast) | GOOG-SONOSWDTX-00005209 | 403, R, H | A; H; R | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6282 | 10/15/2019 | Webpage: Google - The Keyword - Product Updates - Nest Mini brings twice the bass and an upgraded Assistant (Mark Spates, Product Manager, Google Nest) | GOOG-SONOSWDTX-00005212 | 403, R, H | | | | |
| TX6283 | 10/9/2018 | Webpage: Google - The Keyword - Product updates - Get help at a glance with Google Home Hub (Diya Jolly, VP of Product Management, Google Home) | GOOG-SONOSWDTX-00005224 | 403, R, H | | | | |
| TX6284 | 5/7/2019 | Webpage: Google - The Keyword - Product Updates - More help is on the way with Nest Hub Max (Rishi Chandra, VP of Product and General Manager, Google Home and Nest) | GOOG-SONOSWDTX-00005229 | R | | | | |
| TX6285 | | WITHDRAWN | | | | | | |
| TX6286 | N/A | Webpage: Google Nest Help, Play media from Chromecast-enabled apps to your Google Nest or Google Home speaker or display (Android) | GOOG-SONOSWDTX-00005631 | R | | | | |
| TX6287 | | Use multi-room control with the Google Home app or your Google Nest display - Google Nest Help | GOOG-SONOSWDTX-00005637 | R | | | | |
| TX6288 | | Our products work even better together - Google Store | GOOG-SONOSWDTX-00005645 | R | | | | |
| TX6289 | | Improve your Android Audio casting experience - Chromecast Help | GOOG-SONOSWDTX-00005649 | R | | | | |
| TX6290 | | Chromecast works with the apps you love - Google Store | GOOG-SONOSWDTX-00005659 | R | | | | |
| TX6291 | | WITHDRAWN | | | | | | |
| TX6292 | N/A | Webpage: Google Chromecast built-in, Learn how to cast to your speakers | GOOG-SONOSWDTX-00005760 | R | | | | |
| TX6293 | N/A | Webpage: Google Assistant Help, Group your Google Assistant devices | GOOG-SONOSWDTX-00005768 | R | | | | |
| TX6294 | | Set up your Chromecast device (3rd gen or older) - Chromecast Help | GOOG-SONOSWDTX-00005770 | R | | | | |
| TX6295 | N/A | Webpage: Chromecast Help, Listen to music on speakers and displays | GOOG-SONOSWDTX-00005793 | R | | | | |
| TX6296 | N/A | Webpage: Chromecast Help, Move media from one cast device to another | GOOG-SONOSWDTX-00005827 | R | | | | |
| TX6297 | | WITHDRAWN | | | | | | |
| TX6298 | | WITHDRAWN | | | | | | |
| TX6299 | | WITHDRAWN | | | | | | |
| TX6300 | N/A | Webpage: Chromecast Help, Cast from the YouTube app and YouTube.com | GOOG-SONOSWDTX-00005981 | R | | | | |
| TX6301 | | Requirements for Google Nest and Chromecast devices - Google Nest Help | GOOG-SONOSWDTX-00005984 | R | | | | |
| TX6302 | N/A | Webpage: Google Store, Audio Anywhere Package | GOOG-SONOSWDTX-00005995 | R | | | | |
| TX6303 | | The Google Holiday Movie Marathoner - Chromecast with Google TV - Google Store | GOOG-SONOSWDTX-00006022 | R | | | | |
| TX6304 | N/A | Webpage: Google Store, Compare Chromecast streamers | GOOG-SONOSWDTX-00006037 | R | | | | |
| TX6305 | | Buying your Pixel is easy - Trade in and upgrade your phone. All from home. Google Pixel 4a - Google Store | GOOG-SONOSWDTX-00006045 | R | | | | |
| TX6306 | | Built for sound, inside and out. Meet Google Home Max - Google Store | GOOG-SONOSWDTX-00006122 | R | | | | |
| TX6307 | | Compare the Google Nest family - Google Store | GOOG-SONOSWDTX-00006170 | R | | | | |
| TX6308 | | Compare smart speakers and displays - Google Store | GOOG-SONOSWDTX-00006172 | 403, A, H, BE, DU, IL, R | | | | |
| TX6309 | | Students can save 10% on Pixel Slate. Google Pixel Slate - Google Store | GOOG-SONOSWDTX-00006187 | 403, A, H, BE, DU, IL, R | | | | |
| TX6310 | | Google Pixelbook Go - Google Store | GOOG-SONOSWDTX-00006363 | 403, A, H, BE, DU, IL, R | | | | |
| TX6311 | | Meet Pixel 3a. The camera that does the work for you - Google Store | GOOG-SONOSWDTX-00006372 | 403, A, H, BE, DU, IL, R | | | | |
| TX6312 | | The Google Phone. Google Pixel 4 - Google Store | GOOG-SONOSWDTX-00006452 | 403, A, H, BE, DU, IL, R | | | | |
| TX6313 | | The ultimate 5G Google phone. Google Pixel 5 - Google Store | GOOG-SONOSWDTX-00006481 | 403, A, H, BE, DU, IL, R | | | | |
| TX6314 | N/A | Webpage: Google Store, Room-filling Audio Package | GOOG-SONOSWDTX-00006518 | 403, A, H, BE, DU, IL, R | | | | |
| TX6315 | | WITHDRAWN | | | | | | |
| TX6316 | | Use YouTube Music with other apps and services - YouTube Music Help | GOOG-SONOSWDTX-00006564 | 403, A, H, BE, DU, IL, R | | | | |
| TX6317 | | WITHDRAWN | | | | | | |
| TX6318 | | WITHDRAWN | | | | | | |
| TX6319 | | WITHDRAWN | | | | | | |
| TX6320 | | WITHDRAWN | | | | | | |
| TX6321 | | WITHDRAWN | | | | | | |
| TX6322 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6323 | | WITHDRAWN | | | | | | |
| TX6324 | | WITHDRAWN | | | | | | |
| TX6325 | | WITHDRAWN | | | | | | |
| TX6326 | | WITHDRAWN | | | | | | |
| TX6327 | | Create and manage speaker groups - Google Nest Help | GOOG-SONOSWDTX-00007122 | 403, A, H, BE, DU, IL, R | | | | |
| TX6328 | | WITHDRAWN | | | | | | |
| TX6329 | | WITHDRAWN | | | | | | |
| TX6330 | | How to cast audio: A quick start guide - Chromecast Help | GOOG-SONOSWDTX-00007318 | 403, R, N, H, DU | | | | |
| TX6331 | | Requirements for Chromecast devices - Chromecast Help | GOOG-SONOSWDTX-00007329 | 403, R, N, H, DU | | | | |
| TX6332 | 9/17/2019 | [About] Chromecast Audio specifications - Chromecast Help | GOOG-SONOSWDTX-00007344 | 403, R, N, H, DU | | | | |
| TX6333 | | WITHDRAWN | | | | | | |
| TX6334 | | WITHDRAWN | | | | | | |
| TX6335 | | Google Nest and Google Home device specifications - Google Nest Help | GOOG-SONOSWDTX-00007450 | 403, R, N, H, DU | | | | |
| TX6336 | | WITHDRAWN | | | | | | |
| TX6337 | | WITHDRAWN | | | | | | |
| TX6338 | | Google Nest or Google Home and your child's Google Account - Google Nest Help | GOOG-SONOSWDTX-00007490 | 403, R, N, H, DU | | | | |
| TX6339 | | WITHDRAWN | | | | | | |
| TX6340 | | WITHDRAWN | | | | | | |
| TX6341 | | Meet the Google Home app - Google Nest Help | GOOG-SONOSWDTX-00007538 | H | | | | |
| TX6342 | | Nest Audio. Amazing Sound. At your command - Google Store | GOOG-SONOSWDTX-00007541 | H | 403; H; R; PK; A | | | |
| TX6343 | | WITHDRAWN | | | | | | |
| TX6344 | 3/14/2017 | Chromecast - Find the perfect playlist to stream with the Google Home app by Ruchi Desal - Google The Keyword | GOOG-SONOSWDTX-00007639 | 403, R, N, H, DU | | | | |
| TX6345 | 10/9/2018 | Pixel - Google Pixel 3: Make every day more extraordinary by Mario Queiroz - Google The Keyword | GOOG-SONOSWDTX-00007857 | 403, R, N, H, DU | | | | |
| TX6346 | 10/15/2019 | Pixel. Pixel 4 is here to help. Google The Keyword | GOOG-SONOSWDTX-00007954 | 403, R, N, H, DU | | | | |
| TX6347 | 10/9/2018 | Webpage: Google - The Keyword - Product updates - Five reasons (and two colors) why we love the new Chromecast (Jess Bonner, Product Manager, Chromecast) | GOOG-SONOSWDTX-00008118 | 403, R, N, H, DU | | | | |
| TX6348 | 10/4/2017 | Pixelbook. Google Pixelbook: the high performance Chromebook - Google The Keyword | GOOG-SONOSWDTX-00008145 | 403, R, N, H, DU | | | | |
| TX6349 | | WITHDRAWN | | | | | | |
| TX6350 | | WITHDRAWN | | | | | | |
| TX6351 | | WITHDRAWN | | | | | | |
| TX6352 | | WITHDRAWN | | | | | | |
| TX6353 | 10/8/2019 | Webpage: Google - The Keyword - Product updates - Move your music between rooms with stream transfer (Chris Chan, Product Manager, Google Nest) | GOOG-SONOSWDTX-00008248 | 403, R, N, H, DU | | | | |
| TX6354 | | Use Google Nest Wifi and Google Wifi devices on the same network - Google Wifi Help | GOOG-SONOSWDTX-00008437 | 403, R, N, H, DU | | | | |
| TX6355 | N/A | Webpage: Google Wifi Help, Use multi-room control with the Google Home app or your Google Nest display | GOOG-SONOSWDTX-00008447 | 403, R, N, H, DU | | | | |
| TX6356 | N/A | Webpage: Google Wifi Help, Use multi-room control with the Google Home app or your Google Nest display | GOOG-SONOSWDTX-00008449 | 403, R, N, H, DU | | | | |
| TX6357 | | Set up Google Nest Wifi - Google Wifi Help | GOOG-SONOSWDTX-00015803 | 403, R, N, H, DU | | | | |
| TX6358 | | WITHDRAWN | | | | | | |
| TX6359 | | WITHDRAWN | | | | | | |
| TX6360 | | Use Chromecast with your Pixelbook - Pixelbook Help | GOOG-SONOSWDTX-00016964 | 403, R, N, H, DU | | | | |
| TX6361 | | WITHDRAWN | | | | | | |
| TX6362 | | WITHDRAWN | | | | | | |
| TX6363 | | Use Chromecast with your Pixel Slate - Pixel Slate Help | GOOG-SONOSWDTX-00021429 | 403, R, N, H, DU | | | | |
| TX6364 | | WITHDRAWN | | | | | | |
| TX6365 | | WITHDRAWN | | | | | | |
| TX6366 | | How to cast: A quick start guide - Chromecast Help | GOOG-SONOSWDTX-00022294 | 403, R, N, H, DU | | | | |
| TX6367 | | WITHDRAWN | | | | | | |
| TX6368 | | Google Home - Apps on Google Play | GOOG-SONOSWDTX-00022675 | 403, R, N, H, DU | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6369 | | Set up a TV with Chromecast built-in - Chromecast built-in Help | GOOG-SONOSWDTX-00022894 | 403, R, N, H, DU | | | | |
| TX6370 | | Use Nearby to find Chromecast devices - Chromecast Help | GOOG-SONOSWDTX-00022919 | 403, R, N, H, DU | | | | |
| TX6371 | | Find your device's firmware version - Google Nest Help | GOOG-SONOSWDTX-00023099 | 403, R, N, H, DU | | | | |
| TX6372 | | Update the Google Home app - Google Nest Help | GOOG-SONOSWDTX-00023223 | 403, R, N, H, DU | | | | |
| TX6373 | N/A | Webpage: Partner Marketing Hub - Brands, Google Nest Wifi overview | GOOG-SONOSWDTX-00023521 | 403, R, N, H, DU | | | | |
| TX6374 | | Google Home Max. Tech Specs - Google Store | GOOG-SONOSWDTX-00025589 | 403, R, N, H, DU | | | | |
| TX6375 | | Nest Mini. Tech Specs - Google Store | GOOG-SONOSWDTX-00025632 | 403, R, N, H, DU | | | | |
| TX6376 | | Pro tips on getting your home Stadia Ready - Stadia Help | GOOG-SONOSWDTX-00026760 | 403, R, N, H, DU | | | | |
| TX6377 | N/A | Webpage: Google Store Help - Help Center, Device availability | GOOG-SONOSWDTX-00027180 | 403, R, N, H, DU | | | | |
| TX6378 | | Google Home. Welcome, let's get you set up - Google | GOOG-SONOSWDTX-00027617 | 403, R, N, H, DU | | | | |
| TX6379 | | Get the most out of Google Home Max. Google Home Max - Google Store | GOOG-SONOSWDTX-00027618 | 403, R, N, H, DU | | | | |
| TX6380 | | Get started with Google Home Mini. Google Home Mini - Google Store | GOOG-SONOSWDTX-00027633 | 403, R, N, H, DU | | | | |
| TX6381 | | The ins and outs of Google Home Mini. Google Home Mini - Google Store | GOOG-SONOSWDTX-00027635 | 403, R, N, H, DU | | | | |
| TX6382 | | Get started in seconds. Google Nest Hub - Google Store | GOOG-SONOSWDTX-00027684 | 403, R, N, H, DU | | | | |
| TX6383 | | WITHDRAWN | | | | | | |
| TX6384 | | Get started in seconds. Google Nest Hub - Google Store | GOOG-SONOSWDTX-00029578 | 403, R, N, H, DU | | | | |
| TX6385 | | WITHDRAWN | | | | | | |
| TX6386 | | WITHDRAWN | | | | | | |
| TX6387 | | Chromecast specifications - Chromecast Help | GOOG-SONOSWDTX-00031712 | 403, R, N, H, DU | | | | |
| TX6388 | N/A | Webpage: Google Store, Google Home Max | GOOG-SONOSWDTX-00034660 | 403, R, N, H, DU | | | | |
| TX6389 | | WITHDRAWN | | | | | | |
| TX6390 | | WITHDRAWN | | | | | | |
| TX6391 | | WITHDRAWN | | | | | | |
| TX6392 | | WITHDRAWN | | | | | | |
| TX6393 | | WITHDRAWN | | | | | | |
| TX6394 | | WITHDRAWN | | | | | | |
| TX6395 | | WITHDRAWN | | | | | | |
| TX6396 | | WITHDRAWN | | | | | | |
| TX6397 | | Presentation: Building Integrated Experiences for the Living Room - Google Cast and Android TV by Adam Champy and Sascha Prueter (I/O 2016) | GOOG-SONOSWDTX-00039359 | 403, H, R | | | | |
| TX6398 | | Presentation: Introducing the New Google Cast SDK by Adam Champy (I/O 2016) | GOOG-SONOSWDTX-00039410 | 403, H, R | | | | |
| TX6399 | | WITHDRAWN | | | | | | |
| TX6400 | | WITHDRAWN | | | | | | |
| TX6401 | | WITHDRAWN | | | | | | |
| TX6402 | | WITHDRAWN | | | | | | |
| TX6403 | | WITHDRAWN | | | | | | |
| TX6404 | | WITHDRAWN | | | | | | |
| TX6405 | | WITHDRAWN | | | | | | |
| TX6406 | | WITHDRAWN | | | | | | |
| TX6407 | | WITHDRAWN | | | | | | |
| TX6408 | | WITHDRAWN | | | | | | |
| TX6409 | | WITHDRAWN | | | | | | |
| TX6410 | | WITHDRAWN | | | | | | |
| TX6411 | | WITHDRAWN | | | | | | |
| TX6412 | | WITHDRAWN | | | | | | |
| TX6413 | | WITHDRAWN | | | | | | |
| TX6414 | | WITHDRAWN | | | | | | |
| TX6415 | | WITHDRAWN | | | | | | |
| TX6416 | | WITHDRAWN | | | | | | |
| TX6417 | | WITHDRAWN | | | | | | |
| TX6418 | | WITHDRAWN | | | | | | |
| TX6419 | | WITHDRAWN | | | | | | |
| TX6420 | | WITHDRAWN | | | | | | |
| TX6421 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6422 | | WITHDRAWN | | | | | | |
| TX6423 | | WITHDRAWN | | | | | | |
| TX6424 | | WITHDRAWN | | | | | | |
| TX6425 | | WITHDRAWN | | | | | | |
| TX6426 | | WITHDRAWN | | | | | | |
| TX6427 | | WITHDRAWN | | | | | | |
| TX6428 | | WITHDRAWN | | | | | | |
| TX6429 | | WITHDRAWN | | | | | | |
| TX6430 | | WITHDRAWN | | | | | | |
| TX6431 | | WITHDRAWN | | | | | | |
| TX6432 | | WITHDRAWN | | | | | | |
| TX6433 | | WITHDRAWN | | | | | | |
| TX6434 | | WITHDRAWN | | | | | | |
| TX6435 | | WITHDRAWN | | | | | | |
| TX6436 | | WITHDRAWN | | | | | | |
| TX6437 | | 10 Things to Know About Google Home Max - Google | GOOG-SONOSWDTX-00043836 | 403, A, H, BE, DU, R | | | | |
| TX6438 | | 10 Things to Know About Google Home - Google | GOOG-SONOSWDTX-00044319 | 403, A, H, BE, DU, R | | | | |
| TX6439 | 4/3/2018 | Presentation: Caprica OK2COMMIT (Proto-EVT) EXIT REVIEW go/caprica-ok2commit by Google | GOOG-SONOSWDTX-00045122 | 403, A, H, BE, DU, R | | | | |
| TX6440 | 12/15/2017 | Presentation: Caprica OK2DESIGN (Concept-Definition) EXIT REVIEW go/caprica-ok2design by Google | GOOG-SONOSWDTX-00045197 | 403, A, H, BE, DU, R | | | | |
| TX6441 | 2/26/2019 | Presentation: Newman OK2Scale by Google | GOOG-SONOSWDTX-00045854 | 403, A, H, BE, DU, R | | | | |
| TX6442 | 5/14/2019 | Presentation: Prince OK2DEVELOP go/prince-ok2develop by Google | GOOG-SONOSWDTX-00046699 | A, H | | | | |
| TX6443 | | Presentation: Google Pixel 4 product concept, business plan, development plan, product readiness, and OK2Build approval | GOOG-SONOSWDTX-00048099 | A, H | 403; H; A; PK; R | | | |
| TX6444 | | GC4A/TV setup requirement specifications | GOOG-SONOSWDTX-00048362 | A, BE, DU, H, R, 403 | | | | |
| TX6445 | 6/8/2018 | Cast Sender Dynamic Group by yyliu@google.com (Draft) | GOOG-SONOSWDTX-00048393 | A, BE, DU, H, R, 403 | | | | |
| TX6446 | | Design of Profile Processor integration by jyw@, et al. (Draft) | GOOG-SONOSWDTX-00048510 | A, BE, DU, H, R, 403 | | | | |
| TX6447 | | Presentation: Dynamic Groups by Google | GOOG-SONOSWDTX-00048513 | A, BE, DU, H, R, 403 | | | | |
| TX6448 | 9/7/2018 | Google Estelle Engineering Response Spec by willycheung@ | GOOG-SONOSWDTX-00048641 | A, BE, DU, H, R, 403 | | | | |
| TX6449 | | GC4A compatability definition document v1.50 (2016) | GOOG-SONOSWDTX-00048731 | A, BE, DU, H, R, 403 | | | | |
| TX6450 | | Google Cast audio features PRD (Draft) | GOOG-SONOSWDTX-00048855 | A, BE, DU, H | | | | |
| TX6451 | | Mistral PRD | GOOG-SONOSWDTX-00048912 | A, BE, DU, H, R, 403 | | | | |
| TX6452 | | Multiroom for Video Devices (Draft) | GOOG-SONOSWDTX-00048959 | A, BE, DU, H, R | | | | |
| TX6453 | 1/8/2016 | Multizone - cast_shell integration by Ken MacKay (Draft) | GOOG-SONOSWDTX-00048962 | A, H | 403; H; A; PK; R | | | |
| TX6454 | | Multizone Audio Design (Draft) | GOOG-SONOSWDTX-00048967 | A, BE, DU, H, R | | | | |
| TX6455 | 8/14/2017 | Multizone video groups by Nikita Gupta (Draft) | GOOG-SONOSWDTX-00048973 | A, H | 403; H; A; PK; R | | | |
| TX6456 | | WITHDRAWN | | | | | | |
| TX6457 | | WITHDRAWN | | | | | | |
| TX6458 | 9/1/2015 | Presentation: Dogfood #3: Setup Survey for Chromecast | GOOG-SONOSWDTX-00050605 | A, BE, DU, H, R, 403 | | | | |
| TX6459 | | WITHDRAWN | | | | | | |
| TX6460 | | WITHDRAWN | | | | | | |
| TX6461 | | Greater Flexibility in Cast Mixing Pipeline by bshaya@ (Draft) | GOOG-SONOSWDTX-00051153 | A, BE, DU, H, R, 403 | | | | |
| TX6462 | 10/23/2017 | BIGGIE, Contents & System Block Diagram | GOOG-SONOSWDTX-00051270 | A, BE, DU, H, R, 403 | | | | |
| TX6463 | 8/21/2017 | Joplin Audio Assistant Main Board, Contents & System Block Diagram | GOOG-SONOSWDTX-00051299 | A, BE, DU, H, R, 403 | | | | |
| TX6464 | 8/28/2015 | Chromecast Earth HDMI Dongle, Contents & System Block Diagram | GOOG-SONOSWDTX-00051351 | A, BE, DU, H, R, 403 | | | | |
| TX6465 | 8/22/2016 | Chirp Audio Assistant Main Board, Contents & System Block Diagram | GOOG-SONOSWDTX-00051384 | A, BE, DU, H, R, 403 | | | | |
| TX6466 | 6/29/2016 | Chromecast Luther HDMI Dongle, Contents & System Block Diagram | GOOG-SONOSWDTX-00051407 | A, BE, DU, H, R, 403 | | | | |
| TX6467 | 7/17/2019 | Valens MLB Rev A, Table of Contents & Block Diagram | GOOG-SONOSWDTX-00051429 | A, BE, DU, H, R, 403 | | | | |
| TX6468 | | Presentation: Living Room Orbit Experience, Next Gen Fiji by YouTube (with slide notes) (Q2 2019) | GOOG-SONOSWDTX-00051544 | A, BE, DU, H, R, 403 | | | | |
| TX6469 | | WITHDRAWN | | | | | | |
| TX6470 | | WITHDRAWN | | | | | | |
| TX6471 | | WITHDRAWN | | | | | | |
| TX6472 | | WITHDRAWN | | | | | | |
| TX6473 | | WITHDRAWN | | | | | | |
| TX6474 | | WITHDRAWN | | | | | | |
| TX6475 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6476 | | WITHDRAWN | | | | | | |
| TX6477 | | WITHDRAWN | | | | | | |
| TX6478 | | WITHDRAWN | | | | | | |
| TX6479 | | WITHDRAWN | | | | | | |
| TX6480 | | WITHDRAWN | | | | | | |
| TX6481 | | WITHDRAWN | | | | | | |
| TX6482 | | WITHDRAWN | | | | | | |
| TX6483 | 4/24/2012 | Nexus Q User Guide (Third Draft) | GOOG-SONOSWDTX-00053103 | A, H | 403; H; R; PK; A | | | |
| TX6484 | | WITHDRAWN | | | | | | |
| TX6485 | | WITHDRAWN | | | | | | |
| TX6486 | | WITHDRAWN | | | | | | |
| TX6487 | | WITHDRAWN | | | | | | |
| TX6488 | | WITHDRAWN | | | | | | |
| TX6489 | | WITHDRAWN | | | | | | |
| TX6490 | | Spreadsheet: Google v. Sonos WDTX Revenue and Unit Sales.xlsx [NATIVE] | GOOG-SONOSWDTX-00053613 | 403, R, DU | 403; H; A; PK; R; INC; BE | | | |
| TX6491 | | WITHDRAWN | | | | | | |
| TX6492 | | WITHDRAWN | | | | | | |
| TX6493 | | WITHDRAWN | | | | | | |
| TX6494 | | WITHDRAWN | | | | | | |
| TX6495 | | WITHDRAWN | | | | | | |
| TX6496 | | WITHDRAWN | | | | | | |
| TX6497 | | WITHDRAWN | | | | | | |
| TX6498 | | WITHDRAWN | | | | | | |
| TX6499 | | WITHDRAWN | | | | | | |
| TX6500 | 1/13/2006 | Webpage: Wayback Machine, Slim Devices Beginners Guide (https://web.archive.org/web/20060113082526/http://wiki.slimdevices.com:80/index.cgi?BeginnersGuide) | GOOG-SONOSWDTX-00054656 | | | | | |
| TX6501 | 3/4/2007 | Webpage: Headworx blog, Multiroom Audio | GOOG-SONOSWDTX-00054659 | A, H | 403; H; R; PK; A | | | |
| TX6502 | | Squeezebox 2 Owner's Guide (2005) | GOOG-SONOSWDTX-00054702 | 403, A, H, DU, BE, R | | | | |
| TX6503 | 1/13/2006 | Webpage: Wayback Machine, Slim Devices Synchronization (https://web.archive.org/web/20060113080440/http://wiki.slimdevices.com:80/index.cgi?Synchronization) | GOOG-SONOSWDTX-00054730 | 403, A, H, DU, BE, R | | | | |
| TX6504 | | WITHDRAWN | | | | | | |
| TX6505 | | WITHDRAWN | | | | | | |
| TX6506 | | WITHDRAWN | | | | | | |
| TX6507 | | WITHDRAWN | | | | | | |
| TX6508 | | WITHDRAWN | | | | | | |
| TX6509 | | WITHDRAWN | | | | | | |
| TX6510 | | WITHDRAWN | | | | | | |
| TX6511 | | WITHDRAWN | | | | | | |
| TX6512 | | WITHDRAWN | | | | | | |
| TX6513 | 3/27/2007 | U.S. Patent No. 7,197,148 (Nourse) | GOOG-SONOS-WDTX-INV-00013995 | | | | | |
| TX6514 | 8/7/2012 | U.S. Patent No. 8,239,559 (Rajapakse) | GOOG-SONOS-WDTX-INV-00014153 | | | | | |
| TX6515 | 11/11/2004 | U.S. Patent App. Pub. No. 2004/0223622 A1 (Lindemann) | GOOG-SONOS-WDTX-INV-00014377 | | | | | |
| TX6516 | 4/22/2014 | Canadian Patent No. 2,533,852 (Millington) | GOOG-SONOS-WDTX-INV-00015011 | | | | | |
| TX6517 | | Video: Sonos Wireless Multi-Room Music System (mp4) [NATIVE] | GOOG-SONOS-WDTX-INV-00015075 | A, H | | | | |
| TX6518 | | Video: Sonos the Wireless Hi-Fi System (mp4) [NATIVE] | GOOG-SONOS-WDTX-INV-00015078 | A, H | | | | |
| TX6519 | | WITHDRAWN | | | | | | |
| TX6520 | | WITHDRAWN | | | | | | |
| TX6521 | | WITHDRAWN | | | | | | |
| TX6522 | | WITHDRAWN | | | | | | |
| TX6523 | | WITHDRAWN | | | | | | |
| TX6524 | | WITHDRAWN | | | | | | |
| TX6525 | | WITHDRAWN | | | | | | |
| TX6526 | N/A | Webpage: Sonos Community post, Macro / presets (https://en.community.sonos.com/music-services-and-sources-228994/macro-presets-4528) | GOOG-SONOS-WDTX-INV-00015877 | A, H | 403; H; R; PK; A; BE; INC | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 87 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6527 | N/A | Webpage: Audio Review, Bose Lifestyle 50 Mini Systems (http://www.audioreview.com/product/other/mini-systems/bose/lifestyle-50.html) | GOOG-SONOS-WDTX-INV-00016175 | 403, A, H, R | | | | |
| TX6528 | | WITHDRAWN | | | | | | |
| TX6529 | 9/25/2020 | Order 20: Construing the Terms of the Asserted Claims of the Patents at Issue, In re Certain Audio Players, Inv. No. 337-TA-1191 | SONOS-SVG2-00018184 | N | | | | |
| TX6530 | | WITHDRAWN | | | | | | |
| TX6531 | | WITHDRAWN | | | | | | |
| TX6532 | | WITHDRAWN | | | | | | |
| TX6533 | | WITHDRAWN | | | | | | |
| TX6534 | | WITHDRAWN | | | | | | |
| TX6535 | | WITHDRAWN | | | | | | |
| TX6536 | | WITHDRAWN | | | | | | |
| TX6537 | | WITHDRAWN | | | | | | |
| TX6538 | | Handwritten Computation Book by Rob Lambourne re Interaction Design (March 2006) | SONOS-SVG2-00026472 | 403, A, H | | | | |
| TX6539 | 3/2/2005 | Handwritten notes showing diagram of Group, Zone Groups and Setup Zone Groups (Macro's) - Depo Ex. Lambourne 1097 | SONOS-SVG2-00026625 | A, H | 403; H; R; PK | | | |
| TX6540 | | Sonos Alarm Clock corner cases (Feb 2006) | SONOS-SVG2-00026752 | 403, A, H, R, DU | | | | |
| TX6541 | 5/15/2006 | Clocks and Alarms: Changes following Alpha feedback by Rob Lambourne | SONOS-SVG2-00026754 | 403, A, H, R, DU | | | | |
| TX6542 | 4/14/2006 | Sonos UI Specification for Clock and Alarm Clock (Version 003) by Rob Lambourne | SONOS-SVG2-00026766 | 403, A, H, R, DU | | | | |
| TX6543 | | Spreadsheet: Elvis Beta feedback01.xls [NATIVE] | SONOS-SVG2-00026810 | 403, A, H, R, DU, BE | | | | |
| TX6544 | 1/16/2006 | Sonos UI Specification for Clock and Alarm Clock (Version 003) by Rob Lambourne | SONOS-SVG2-00026811 | 403, A, H, R, DU, BE | | | | |
| TX6545 | 12/21/2005 | Sonos UI Specification for Zone Scenes (Version 001) by Rob Lambourne - Depo Ex. Lambourne 1098 | SONOS-SVG2-00026839 | A, H | 403; H; R; PK | | | |
| TX6546 | 8/27/2006 | Email from Nick Millington to Arthur Rudolph, et al. re development testing this week | SONOS-SVG2-00026859 | 403, A, H, R, DU, BE | | | | |
| TX6547 | 5/31/2006 | Email from Matt Meyer to Nick Millington, et al. re Alpha #2 Prep - Meeting Minutes | SONOS-SVG2-00026861 | 403, A, H, R, DU, BE | | | | |
| TX6548 | 8/11/2006 | Email from Rob Lambourne to Andrew Schulert, et al. RE: Elvis meeting Friday - | SONOS-SVG2-00026862 | 403, A, H, R, DU, BE | | | | |
| TX6549 | 8/11/2006 | Sonos Elvis Beta feedback. | SONOS-SVG2-00026863 | 403, A, H, R, DU | | | | |
| TX6550 | 5/25/2006 | Email from Nick Millington to Sonos-CheckIn re checkin: HHCR: new OnRunAlarm event and related infrastructure | SONOS-SVG2-00026866 | 403, A, H, R, DU | | | | |
| TX6551 | 6/14/2006 | Email from Nick Millington to Andrew Schulert RE: checkin: ZP: initial work on conflicting alarm policy | SONOS-SVG2-00026867 | 403, A, H, R, DU | | | | |
| TX6552 | 8/7/2006 | Email from Arthur Rudolph to Nick Millington, et al. RE: ELVIS Beta 3 Summary 8/4/06 as of 6:00 PM PST | SONOS-SVG2-00026868 | 403, A, H, R, DU | | | | |
| TX6553 | 2/1/2006 | Email from Rob Lambourne to Andrew Schulert re Elvis work items | SONOS-SVG2-00026882 | 403, A, H, R, DU | | | | |
| TX6554 | 4/21/2006 | Email from Rob Lambourne to Joni Hoadley, et al. re Elvis Schedule meeting - Rob's notes | SONOS-SVG2-00026883 | 403, A, H, R, DU | | | | |
| TX6555 | 8/7/2006 | Email from Tad Coburn to Rob Lambourne, et al. RE: feedback on Alarm Clock spec | SONOS-SVG2-00026884 | 403, A, H, R, DU | | | | |
| TX6556 | 5/15/2006 | Email from Steve Holmgren to Rob Lambourne, et al. re Clock- zones HHCR alarm | SONOS-SVG2-00026887 | 403, A, H, R, DU | | | | |
| TX6557 | 2/27/2006 | Email from Rob Lambourne to Matt Meyer, et al. RE: checkin: implement sleep timer | SONOS-SVG2-00026892 | 403, A, H, R, DU | | | | |
| TX6558 | 3/2/2006 | Email from Rob Lambourne to Arthur Rudolph, et al. RE: Alarm Update | SONOS-SVG2-00026894 | 403, A, H, R, DU | | | | |
| TX6559 | 2/15/2006 | Controller Alarm Clock Settings | SONOS-SVG2-00026896 | 403, A, H, R, DU | | | | |
| TX6560 | 3/1/2006 | Email from Rob Lambourne to Andrew Schulert RE: zone scenarios | SONOS-SVG2-00026897 | 403, A, H, R, DU | | | | |
| TX6561 | | Alarm Zone groupings: Exploratory scenarios (February 2006) | SONOS-SVG2-00026898 | 403, A, H, R, DU | | | | |
| TX6562 | 3/6/2006 | Email from Rob Lambourne to Andrew Schulert RE: flexible alarm groups - the corner cases. | SONOS-SVG2-00026902 | 403, A, H, R, DU | | | | |
| TX6563 | 3/7/2006 | Email from Rob Lambourne to Nick Millington, et al. re Alarm clock UI update | SONOS-SVG2-00026906 | 403, A, H, R, DU | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 88 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6564 | 2/9/2006 | Email from Rob Lambourne to Joni Hoadley, et al. RE: Clock feature | SONOS-SVG2-00026907 | 403, A, H, R, DU | | | | |
| TX6565 | 2/9/2006 | Email from Rob Lambourne to Andrew Schulert RE: Alarm clock puzzler | SONOS-SVG2-00026909 | 403, A, H, R, DU | | | | |
| TX6566 | 5/3/2006 | Email from Rob Lambourne to Andrew Schulert FW: alpha clock feedback-continued… | SONOS-SVG2-00026911 | 403, A, H, R, DU | | | | |
| TX6567 | 5/8/2006 | Email from Rob Lambourne to Mieko Kusano, et al. re Alarm Clock Alpha feedback | SONOS-SVG2-00026912 | 403, A, H, R, DU | | | | |
| TX6568 | 5/11/2006 | Email from Rob Lambourne to Andrew Schulert re Thoughts about the alarm switch-zones popup | SONOS-SVG2-00026913 | 403, A, H, R, DU | | | | |
| TX6569 | | Alarm Overview - Navigate to Guest Room | SONOS-SVG2-00026914 | 403, A, H, R, DU | | | | |
| TX6570 | 5/15/2006 | Email from Rob Lambourne to Steve Holmgren, et al. RE: Clock- zones: HHCR Internal Considerations | SONOS-SVG2-00026915 | 403, A, H, R, DU | | | | |
| TX6571 | 7/6/2006 | Email from Rob Lambourne to Andrew Schulert RE: small feature requests | SONOS-SVG2-00026916 | 403, A, H, R, DU | | | | |
| TX6572 | 8/11/2006 | Email from Rob Lambourne to Sonos-Software re Action based on Elvis feedback so far | SONOS-SVG2-00026917 | 403, A, H, R, DU | | | | |
| TX6573 | 8/11/2006 | Sonos Elvis Beta feedback. | SONOS-SVG2-00026918 | 403, A, H, R, DU | | | | |
| TX6574 | 3/6/2006 | Email from Nick Millington to Rob Lambourne, et al. RE: Alarm Zone groups | SONOS-SVG2-00026921 | 403, A, H, R, DU | | | | |
| TX6575 | 3/6/2006 | Email from Nick Millington to Rob Lambourne, et al. RE: Alarm Zone groups | SONOS-SVG2-00026922 | 403, A, H, R, DU | | | | |
| TX6576 | 6/12/2006 | Email from Nick Millington to Rob Lambourne, et al. RE: conflicting alarms | SONOS-SVG2-00026923 | 403, A, H, R, DU | | | | |
| TX6577 | 3/14/2006 | Email from Graham Farrar to Joni Hoadley, et al. RE: Alarm clock UI update | SONOS-SVG2-00026924 | 403, A, H, R, DU | | | | |
| TX6578 | 7/18/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026928 | 403, A, H, R | | | | |
| TX6579 | 7/25/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026931 | 403, A, H, R | | | | |
| TX6580 | 8/25/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026935 | 403, A, H, R | | | | |
| TX6581 | 9/11/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026938 | 403, A, H, R | | | | |
| TX6582 | 8/3/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026939 | 403, A, H, R | | | | |
| TX6583 | 9/11/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026942 | 403, A, H, R | | | | |
| TX6584 | 9/14/2006 | Sonos, Inc. Build Release Notes for Elvis (Gold Code, General Availability Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026945 | 403, A, H, R | | | | |
| TX6585 | 9/6/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026949 | 403, A, H, R | | | | |
| TX6586 | 8/15/2006 | Sonos, Inc. Build Release Notes for Elvis (Beta Release for US & Europe) by Matt Meyer | SONOS-SVG2-00026952 | 403, A, H, R | | | | |
| TX6587 | | WITHDRAWN | | | | | | |
| TX6588 | | WITHDRAWN | | | | | | |
| TX6589 | | WITHDRAWN | | | | | | |
| TX6590 | | WITHDRAWN | | | | | | |
| TX6591 | | WITHDRAWN | | | | | | |
| TX6592 | | WITHDRAWN | | | | | | |
| TX6593 | 7/13/2011 | Presentation: Spotify Experience Design | SONOS-SVG2-00027068 | 403, R, A | | | | |
| TX6594 | 6/28/2011 | Presentation: User Experience Design | SONOS-SVG2-00027078 | 403, R, A | | | | |
| TX6595 | | WITHDRAWN | | | | | | |
| TX6596 | | WITHDRAWN | | | | | | |
| TX6597 | | WITHDRAWN | | | | | | |
| TX6598 | | WITHDRAWN | | | | | | |
| TX6599 | | WITHDRAWN | | | | | | |
| TX6600 | | WITHDRAWN | | | | | | |
| TX6601 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6602 | | WITHDRAWN | | | | | | |
| TX6603 | | WITHDRAWN | | | | | | |
| TX6604 | | WITHDRAWN | | | | | | |
| TX6605 | | WITHDRAWN | | | | | | |
| TX6606 | | WITHDRAWN | | | | | | |
| TX6607 | | WITHDRAWN | | | | | | |
| TX6608 | | WITHDRAWN | | | | | | |
| TX6609 | 11/25/2003 | Products in our space with a focus on Graphic Design, Rob Lambourne, Rincon Networks, Exhibit 10 - Depo Ex. Lambourne 1080, Exhibit 10 | SONOS-SVG2-00032289 | 403, R, H | 403; H; R; PK | | | |
| TX6610 | | Sonos Owner Survey - US, Exhibit 20 | SONOS-SVG2-00033695 | 403, R, H | 403; H; R; PK | | | |
| TX6611 | 9/12/2006 | U.S. Provisional App. No. 60/825,407 (Specificaiton and Drawings) | SONOS-SVG2-00033730 | | H; PK; R | | | |
| TX6612 | 12/10/2015 | Webpage: Google Chrome Blog: Even more to love about Chromecast Audio (https://chrome.googleblog.com/2015/12/even-more-to-love-about chromecast-audio.html) | SONOS-SVG2-00040246 | 403, A, R | | | | |
| TX6613 | 2/22/2019 | Letter from Mark Triplett to Google Inc. re Feedback on Google's Model | SONOS-SVG2-00041568 | 403, 408, A, R | 403; H; PK; R | | | |
| TX6614 | 11/12/2018 | Presentation: Sonos Licensing Discussion | SONOS-SVG2-00041571 | 403, 408, A, R | 403; H; PK; R | | | |
| TX6615 | | Presentation: Sonos Overview of Selected Sonos Patent Assets Relevant to Google (October 2016) | SONOS-SVG2-00041610 | 403, 408, A, R | 403; H; PK; R; 408 | | | |
| TX6616 | 10/25/2016 | Presentation: Google - Sonos Licensing Discussion | SONOS-SVG2-00041643 | 403, 408, A, R | 403; H; PK; R | | | |
| TX6617 | 1/31/2018 | Presentation: Sonos and Google with Google Home Max analysis | SONOS-SVG2-00041687 | 403, 408, A, R | | | | |
| TX6618 | 10/25/2016 | Presentation: Sonos & Google IP, FRE 408 (October 2016) | SONOS-SVG2-00041769 | 403, 408, A, R | 403; H; PK; R | | | |
| TX6619 | 7/12/2018 | Sonos IP License Model | SONOS-SVG2-00041807 | 403, 408, A, R | 403; H; PK; R | | | |
| TX6620 | | Presentation: Sonos Patent Portfolio Overview Google | SONOS-SVG2-00041861 | 403, 408, A, R | | | | |
| TX6621 | | WITHDRAWN | | | | | | |
| TX6622 | | WITHDRAWN | | | | | | |
| TX6623 | 1/3/2018 | Webpage: NY Post, Amazon and Google are losing money in a speaker price war (https://nypost.com/2018/01/03/amazon-and-google-are-losing-money-in-a-speaker-price-war/) (Exhibit 38, 6:20-cv-00881-ADA Dkt 51-38 filed 2/23/2021) | SONOS-SVG2-00042333 | 403, A, MIL, R | | | | |
| TX6624 | 4/10/2019 | Webpage: eNews Without Borders, The Fight for Smart Speaker Market Share | Amazon vs Google (https://enewswithoutborders/2019/04/11/the-fight-for-smart-speaker-market-share_amazon-vs-google/) (Exhibit 39, 6:20-cv-00881-ADA Dkt 51-39 filed 2/23/2021) | SONOS-SVG2-00042337 | 403, A, MIL, R | | | | |
| TX6625 | | The Smart Audio Report. NPR and Edison Research (2017) (Ex. 40, WDTX-0881) | SONOS-SVG2-00042345 | 403, A, MIL, R | 403; A; H; R | | | |
| TX6626 | 10/4/2017 | Webpage: Google: The Keyword, Welcoming Mini and Max to the Google Home family (Rishi Chandra, VP, Product Management, Google Home) (https://www.blog.google/products/home/welcoming-mini-and-max-google-home-family/) (Exhibit 41, 6:20-cv-00881-ADA Dkt 51-41 filed 2/23/2021) | SONOS-SVG2-00042384 | 403, R | | | | |
| TX6627 | 10/14/2013 | Webpage: NBC News, Tiny $199 Sonos Play:1 speaker fills a room with wireless tunes (Wilson Rothman) (https://www.nbcnews.com/technology/tiny-199-sonos-play-1-speaker-fills-room-wireless-tunes-8C11387714) (Exhibit 7) | SONOS-SVG2-00042632 | 403, A, R | | | | |
| TX6628 | 3/12/2014 | Webpage: Consumer Reports News, Wireless speaker shootout: Sonos Play:1 vs. the Bose SoundTouch 20 and Samsung Shape M7 (https://www.consumerreports.org/cro/news/2014/03/wireless-speaker-...s-play-1-vs-the-bose-soundtouch-20-and-samsung-shape-m7/index.htm) (Exhibit 8) | SONOS-SVG2-00042637 | 403, A, R | | | | |
| TX6629 | 11/9/2015 | Webpage: Men's Journal, Gear, Brilliant Bluetooth Speakers (https://www.mensjournal.com/gear/brilliant/bluetooth-speakers-20151109/sonos-play-1/) (Exhibit 9) | SONOS-SVG2-00042644 | 403, A, R | | | | |
| TX6630 | N/A | Webpage: Sonos Support, Group and ungroup rooms (moz-extension://63db42c3-2c72-5a4c-8bc0-e9699841c296/fsCaptured.html) | SONOS-SVG2-00042699 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6631 | 12/7/2020 | Confidential Patent License Agreement between Pass & Seymour, Inc. and Sonos, Inc. - Depo Ex. Kwasizur 4 | SONOS-SVG2-00042905 | 403, R, H | 403; H; R; PK | | | |
| TX6632 | 7/28/2020 | Confidential Patent License Agreement between Lenbrook Industries Limited and Sonos, Inc. - Depo Ex. Kwasizur 6 | SONOS-SVG2-00042923 | 403, R, H | 403; H; R; PK | | | |
| TX6633 | 2/4/2020 | Project - Saved Groups | SONOS-SVG2-00042947 | 403, R, H | | | | |
| TX6634 | | WITHDRAWN | | | | | | |
| TX6635 | 10/13/2016 | Email from Mark Triplett to John LaBarre, et al. RE: Sonos Meeting Follow Up - Depo Ex. Kwasizur 8 | SONOS-SVG2-00043164 | 403, R, H, 408 | 403; H; R; PK | | | |
| TX6636 | | Presentation: Sonos Overview of Selected Sonos Patent Assets Relevant to Google (October 2016) - Depo Ex. Kwasizur 9 | SONOS-SVG2-00043167 | 403, R, H, 408 | 403; H; R; PK | | | |
| TX6637 | 9/2/2016 | Email from Mark Triplett to John LaBarre, et al. re Sonos Meeting Follow Up | SONOS-SVG2-00043200 | 403, R, H, 408 | | | | |
| TX6638 | 9/2/2016 | Issued Patents Relevant to Google Today (end of August 2016) | SONOS-SVG2-00043201 | 403, R, H, 408 | | | | |
| TX6639 | 1/18/2018 | Email from Willy Chen to Matthew Gubiotti re Patent Discussion | SONOS-SVG2-00043203 | 403, R, H, 408 | | | | |
| TX6640 | 1/31/2018 | Presentation: Sonos and Google with Google Home Mas analysis | SONOS-SVG2-00043205 | 403, R, H, 408 | | | | |
| TX6641 | 1/6/2020 | Email from Alaina Kwasizur to Tim Kowalski, et al. re Notice | SONOS-SVG2-00043287 | 403, 408, R, H, MIL | | | | |
| TX6642 | | Draft Complaint for Patent Infringement, Sonos, Inc. v Google LLC | SONOS-SVG2-00043288 | 403, 408, R, H, MIL | | | | |
| TX6643 | | Ex. 16 – Infringement Chart For U.S. Patent No. 9,195,258 | SONOS-SVG2-00043384 | 403, 408, R, H, MIL | | | | |
| TX6644 | | Ex. 17 – Infringement Chart For U.S. Patent No. 10,209,953 | SONOS-SVG2-00043388 | 403, 408, R, H, MIL | | | | |
| TX6645 | | Ex. 18 – Infringement Chart For U.S. Patent No. 8,588,949 | SONOS-SVG2-00043392 | 403, 408, R, H, MIL | | | | |
| TX6646 | | Ex. 19 – Infringement Chart For U.S. Patent No. 9,219,959 | SONOS-SVG2-00043412 | 403, 408, R, H, MIL | | | | |
| TX6647 | | Ex. 20 – Infringement Chart For U.S. Patent No. 10,439,896 | SONOS-SVG2-00043420 | 403, 408, R, H, MIL | | | | |
| TX6648 | | Draft Complainant's Statement on the Public Interest (ITC) | SONOS-SVG2-00043435 | 403, 408, R, H, MIL | | | | |
| TX6649 | 2/19/2019 | U.S. Patent No. 10,209,953 (Millington) | SONOS-SVG2-00043497 | 403, 408, R, H, MIL | | | | |
| TX6650 | 10/8/2019 | U.S. Patent No. 10,439,896 | SONOS-SVG2-00043542 | 403, 408, R, H, MIL | | | | |
| TX6651 | 11/19/2013 | U.S. Patent No. 8,588,949 (Lambourne) | SONOS-SVG2-00043578 | 403, 408, R, H, MIL | | | | |
| TX6652 | 11/24/2015 | U.S. Patent No. 9,195,258 | SONOS-SVG2-00043605 | 403, 408, R, H, MIL | | | | |
| TX6653 | 12/22/2015 | U.S. Patent No. 9,219,959 | SONOS-SVG2-00043639 | 403, 408, R, H, MIL | | | | |
| TX6654 | 2/22/2019 | Email from Mark Triplett to Matthew Gubiotti, et al. RE: Sonos Google Meeting | SONOS-SVG2-00043681 | 403, 408, R, H | | | | |
| TX6655 | 2/22/2019 | Letter from Mark Triplett to Google Inc. re Feedback on Google's Model | SONOS-SVG2-00043685 | 403, 408, R, H | | | | |
| TX6656 | 7/12/2018 | Email from Mark Triplett to John LaBarre, et al. re Attached Sonos IP License Model | SONOS-SVG2-00043688 | 403, 408, R, H | | | | |
| TX6657 | 7/12/2018 | Presentation: IP License Model by Sonos | SONOS-SVG2-00043689 | 403, 408, R, H | | | | |
| TX6658 | 6/13/2019 | Email from Alaina Kwasizur to Tim Kowalski, et al. re Follow up from our meeting - Depo Ex. Kwasizur 10 | SONOS-SVG2-00043743 | 403, 408, R, H | 403; H; R; PK | | | |
| TX6659 | 6/11/2019 | Sonos and Google Term Sheet (Draft) - Depo Ex. Kwasizur 12 | SONOS-SVG2-00043744 | 403, 408, R, H | 403; H; R; PK | | | |
| TX6660 | 6/11/2019 | Presentation: Sonos-Google IP License Discussion June 11, 2019 - Depo Ex. Kwasizur 11 | SONOS-SVG2-00043746 | 403, 408, R, H | 403; H; R; PK; MSJ | | | |
| TX6661 | | Google-Sonos Business Collaboration Proposal - Depo Ex. Kwasizur 13 | SONOS-SVG2-00043767 | 403, 408, R, H | 403; H; R; PK; MSJ | | | |
| TX6662 | 10/26/2016 | Email from Chris Butts to John LaBarre, et al. re Presentation | SONOS-SVG2-00043768 | 403, 408, R, H | | | | |
| TX6663 | | Presentation: Sonos & Google IP by Sonos (October 2016) | SONOS-SVG2-00043769 | 403, 408, R, H | | | | |
| TX6664 | 8/31/2016 | Email from Mark Triplett to John LaBarre re Patent Portfolio Overview Google.pptx | SONOS-SVG2-00043807 | 403, 408, R, H | | | | |
| TX6665 | | Sonos Patent Portfolio Overview Google | SONOS-SVG2-00043808 | 403, R, A, DU, H | | | | |
| TX6666 | | Yamaha - DME Designer Version 3.5 Owner's Manual | SONOS-SVG2-00044314 | | | | | |
| TX6667 | 7/9/2013 | U.S. Patent No. 8,483,853 (Lambourne) | SONOS-SVG2-00045024 | 403, R | | | | |
| TX6668 | 9/23/2014 | U.S. Patent No. 8,843,228 (Lambourne) | SONOS-SVG2-00045042 | 403, R | | | | |
| TX6669 | 5/17/2016 | U.S. Patent No. 9,344,206 (Lambourne) | SONOS-SVG2-00045061 | 403, R | | | | |
| TX6670 | 11/24/2020 | U.S. Patent No. 10,848,885 (Lambourne) - Depo Ex. Almeroth 03; Lambourne 1071; Millington 1087; Kennedy 1229; Butts 1249 | SONOS-SVG2-00046555 | | H; R; PK | | | |
| TX6671 | | WITHDRAWN | | | | | | |
| TX6672 | | WITHDRAWN | | | | | | |
| TX6673 | | Presentation: Annual Brand Tempo Report, August 2019 Executive Summary by GTM Insights & Analytics for Sonos (October 2019) | SONOS-SVG2-00053537 | 403, R, H | 403; H; R; PK | | | |
| TX6674 | | Presentation: Sonos Bi-Annual Half Note Tracker (August 2021) | SONOS-SVG2-00053679 | 403, R, H | 403; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6675 | | Legrand calculated royalty table for North America Q4 (October 2020 to December 2020) | SONOS-SVG2-00054769 | 403, R, H, A, INC | | | | |
| TX6676 | 1/14/2021 | Sonos, Inc. Intellectual Property Licensing Report to Licensee Pass & Seymour, Inc., Exhibit A, Royalty Report (10/1/2020 - 12/31/2020) | SONOS-SVG2-00054770 | 403, R, H | 403; H; R; PK | | | |
| TX6677 | | Legrand calculated royalty table for Rest of World Q4 (October 2020 to December 2020) | SONOS-SVG2-00054771 | 403, R, H | | | | |
| TX6678 | 7/14/2021 | Sonos, Inc. Intellectual Property Licensing Report to Licensee Pass & Seymour, Inc., Exhibit A, Royalty Report (4/1/2021 - 6/30/2021) | SONOS-SVG2-00054772 | 403, R, H | | | | |
| TX6679 | | Legrand calculated royalty table for North America Q2 (April 2021 to June 2021) | SONOS-SVG2-00054773 | 403, R, H, A, INC | | | | |
| TX6680 | | Legrand calculated royalty table for Rest of World Q2 (April 2021 to June 2021) | SONOS-SVG2-00054774 | 403, R, H, A, INC | | | | |
| TX6681 | | Legrand calculated royalty table for Rest of World Q1 (January 2021 to March 2021) | SONOS-SVG2-00054775 | 403, R, H, A, INC | | | | |
| TX6682 | 4/15/2021 | Sonos, Inc. Intellectual Property Licensing Report to Licensee Pass & Seymour, Inc., Exhibit A, Royalty Report (1/1/2021 - 3/31/2021) | SONOS-SVG2-00054776 | 403, R, H | 403; H; R; PK | | | |
| TX6683 | | Spreadsheet: Legrand Royality Summary FY21.xlsx [NATIVE] | SONOS-SVG2-00054779 | 403, R, H, A, INC | 403; H; R; PK | | | |
| TX6684 | | Legrand calculated royalty table for North America Q1 (January 2021 to March 2021) | SONOS-SVG2-00054780 | 403, R, H, A, INC | | | | |
| TX6685 | 10/15/2021 | Letter from Sean E. Jackson to Sonos re Patent License Agreement between Pass & Seymour, Inc. and Sonos, Inc.. - Depo Ex. Kwasizur 5 | SONOS-SVG2-00054781 | 403, R, H | 403; H; R; PK | | | |
| TX6686 | 7/30/2021 | Sonos, Inc. Intellectual Property Licensing Report to Licensee Pass & Seymour, Inc., Exhibit A, Royalty Report (4/1/2021 - 6/30/2021) (updated) | SONOS-SVG2-00054782 | 403, R, H | 403; H; R; PK | | | |
| TX6687 | 12/8/2020 | Sonos, Inc. Intellectual Property Licensing Report to Licensee Pass & Seymour, Inc., Exhibit A, Royalty Report (1/1/2019 - 9/30/2020) | SONOS-SVG2-00054785 | 403, R, H | 403; H; R; PK | | | |
| TX6688 | | Table summarizing royalty due (Units _ MGS Sonos Q3 2021) | SONOS-SVG2-00054789 | 403, R, H | | | | |
| TX6689 | 10/25/2021 | Sonos, Inc. Intellectual Property Licensing Report to Licensee Pass & Seymour, Inc., Exhibit A, Royalty Report (7/1/2021 - 9/30/21) (corrected) | SONOS-SVG2-00054793 | 403, R, H | 403; H; R; PK | | | |
| TX6690 | 1/26/2021 | Lenbrook Industries Limited Remittance Advice and Sonos, Inc. Intellectual Property Licensing Report (10/1/2020 - 12/31/2020) | SONOS-SVG2-00054797 | 403, R, H | 403; H; R; PK | | | |
| TX6691 | | Spreadsheet: Lenbrook Royalty Summary FY21.xlsx [NATIVE] | SONOS-SVG2-00054799 | 403, R, H | 403; H; R; PK | | | |
| TX6692 | 7/22/2021 | Lenbrook Industries Limited Remittance Advice and Sonos, Inc. Intellectual Property Licensing Report (4/1/2021 - 6/30/2021) | SONOS-SVG2-00054800 | 403, R, H | 403; H; R; PK | | | |
| TX6693 | 10/26/2020 | Lenbrook Industries Limited Remittance Advice and Sonos, Inc. Intellectual Property Licensing Report (7/1/2020 - 9/30/2020) | SONOS-SVG2-00054803 | 403, R, H | 403; H; R; PK | | | |
| TX6694 | 10/21/2021 | Lenbrook Industries Limited Remittance Advice and Sonos, Inc. Intellectual Property Licensing Report (7/1/2021 - 9/30/2021) | SONOS-SVG2-00054805 | 403, R, H | | | | |
| TX6695 | 7/30/2020 | Sonos, Inc. Intellectual Property Licensing Report to Licensee Lenbrook Industries Limited (4/1/2020 - 6/30/2020) | SONOS-SVG2-00054808 | 403, R, H | 403; H; R; PK | | | |
| TX6696 | 4/23/2021 | Lenbrook Industries Limited Remittance Advice and Sonos, Inc. Intellectual Property Licensing Report (1/1/2021 - 3/31/2021) | SONOS-SVG2-00054812 | 403, R, H | 403; H; R; PK | | | |
| TX6697 | 11/10/2021 | Google Nest, How to create a Speaker Group | SONOS-SVG2-00055112 | R | | | | |
| TX6698 | | Video: How to create a Speaker Group.mp4 [NATIVE] | SONOS-SVG2-00055113 | R | | | | |
| TX6699 | N/A | Webpage: Wikipedia, Chromecast (captured 1/18/2022) (https://en.wikipedia.org/wiki/Chromecast) | SONOS-SVG2-00055114 | R, A, H, PK | | | | |
| TX6700 | 12/20/2018 | RBC Capital Markets Equity Research for Alphabet Inc. | SONOS-SVG2-00055463 | R | | | | |
| TX6701 | 12/22/2017 | Webpage: Android Central, Google Home Max vs. Sonos (Phil Nickinson) (https://www.androidcentral.com/google-home-max-sonos) | SONOS-SVG2-00055628 | R, A, H | | | | |
| TX6702 | 10/4/2017 | Webpage: Tech Hive, The Google Home Max takes aim at Sonos speakers with big sound and dynamic AI smarts (Brad Chacos) (https://www.techhive.com/article/3230453/google-home-max-smart-sound.html) | SONOS-SVG2-00055637 | R, A, H | | | | |
| TX6703 | | Spreadsheet: WMRS_all multiroom 2020.xlsx [NATIVE] | SONOS-SVG2-00055658 | R | | | | |
| TX6704 | | Spreadsheet: WMRS_all multiroom 2021.xlsx [NATIVE] | SONOS-SVG2-00055659 | R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6705 | N/A | Webpage: Google Assistant Help, Group your Google Assistant devices (https://support.google.com/assistant/answer/9210727?hl=en#zippy=%2Cuse-a-preset-speaker-group%2Cmove-audio-to-a-different-device) | SONOS-SVG2-00055660 | R | | | | |
| TX6706 | N/A | Webpage: Google Nest Help, Use multi-room control on your speaker or display (https://support.google.com/googlenest/answer/10012636?hl=en#zippy...m-the-google-home-app%2Cfrom-your-nest-display%2Cusing-your-voice) | SONOS-SVG2-00055666 | R | | | | |
| TX6707 | 1/1/2022 | Webpage: Operating and Net Margins by Sector (US) as of January 2022 (https://pages.stern.nyu.edu/~adamodar/New_Home_Page/datafile/margin.html) | SONOS-SVG2-00055679 | R, A, H | | | | |
| TX6708 | 10/1/2018 | Webpage: Boston Consulting Group, Mapping the Smart-Home Market (Sonny Ali and Zia Yusuf) | SONOS-SVG2-00056368 | R | 403; H; R; PK | | | |
| TX6709 | 1/25/2022 | Webpage: Alphabet Inc (GOOG) Gross Profit Margin (Quarterly) for Sept. 30, 2021 (https://ycharts.com/companies/GOOG/gross_profit_margin) | SONOS-SVG2-00056403 | R, A, 403 | | | | |
| TX6710 | 1/23/2016 | Webpage: The Columbus Dispatch - Google Paid Apple $1 billion to keep search bar on IPhone (https://www.dispatch.com/story/business/information-technology/2016/01/23/google-paid-apple-1-billion/23564046007/) | SONOS-SVG2-00056406 | R | 403; H; R; PK | | | |
| TX6711 | 5/11/2017 | Webpage: Antonin Scalia Law School, Explaining Efficient Infringement (Adam Mossoff) (https://cip2.gmu.edu/2017/05/11/explaining-efficient-infringement/) | SONOS-SVG2-00056408 | R, A, H, N, 403 | | | | |
| TX6712 | 3/20/2018 | Webpage: Fast Company, How Smart Home Lock-In Imprisons You, And Why That Might Change (Jared Newman) (https://fastcompany.com/40545455/don't-let-your-smart-home-lock-you-in) | SONOS-SVG2-00056412 | R, A, H | | | | |
| TX6713 | 9/18/2019 | Webpage: IP Watchdog, The Great Escape: Efficient Infringers Increasingly Seek to Abuse Antitrust Law (Gene Quinn) (https://www.ipwatchdog.com/2019/09/18/great-escape-efficient-infringers-increasingly-seek-abuse-antitrust-law/id=113527/) | SONOS-SVG2-00056429 | R, A, H, N, 403 | | | | |
| TX6714 | 12/11/2019 | Webpage: WBUR Project Citrus, There Sure Are A Lot Of Ways To Get A Free Smart Speaker These Days (Jack Mitchell) (https://www.wbur.org.citrus/2019/12/11/free-smart-speakers-google-amazon) | SONOS-SVG2-00056439 | R, A, H | | | | |
| TX6715 | 9/18/2020 | Webpage: Confluence - Product Development - Software, Groups (Areas) Design Doc [under construction] (Mike Nuzzolo) (https://confluence.sonos.com/pages/viewpage.action?pageId=114677565) | SONOS-SVG2-00059286 | R, H | | | | |
| TX6716 | 2/5/2019 | Webpage: Confluence - Sonos Software Documentation Library, Muse Protocol - areas namespace (work-in-progress, experimental) (Eric Clayton) (https://confluence.sonos.com/pages/viewpage.action?pageId=98005681) | SONOS-SVG2-00059291 | R, A, H | | | | |
| TX6717 | | Muse Areas and Groups integration | SONOS-SVG2-00059304 | 403, H, A, DU, BE | | | | |
| TX6718 | 1/4/2019 | Webpage: Confluence - Software Development, Saved Groups (aka Areas) Experiment (Oliver Young) (https://confluence.sonos.com/display/SD/Saved+Groups+%28aka+%27Areas%27%29+Experiment) | SONOS-SVG2-00059307 | 403, H, A, DU, BE | | | | |
| TX6719 | 8/16/2019 | Webpage: Sonos Software Product Backlog, Delegate source Area ids (https://jira.sonos.com/browse/SWPBL-126336) | SONOS-SVG2-00059310 | 403, H, A, R | | | | |
| TX6720 | 1/19/2019 | Webpage: Sonos Software Product Backlog, Implement area replication (https://jira.sonos.com/browse/SWPBL-85688) | SONOS-SVG2-00059318 | 403, H, A, R | | | | |
| TX6721 | 5/18/2018 | Confidential Patent Covenant Agreement between DEI Sales, Inc. and Sonos, Inc. - Depo Ex. Kwasizur 7 | SONOS-SVG2-00059384 | 403, R, H | 403; R | | | |
| TX6722 | | WITHDRAWN | | | | | | |
| TX6723 | | Sonos User Guide (June 2020) | SONOS-SVG2-00059468 | 403, H, A, R, DU | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6724 | 6/8/2020 | Webpage: Release notes for Sonos software 12.0 (S2) and 11.2 (S1)( http___support.sonos.com_s_article_3521_language=en_US) | SONOS-SVG2-00059595 | 403, H, A, R, DU | | | | |
| TX6725 | N/A | Webpage: SYMFONISK WiFi Speakers (https://www.sonos.com/en-us/symfonisk-by-sonos-and-ikea) | SONOS-SVG2-00059600 | 403, H, A, R, DU | | | | |
| TX6726 | N/A | Webpage: IKEA SYMFONISK Table Lamp with WiFi speaker, black (https://www.ikea.com/us/en/p/symfonisk-table-lamp-with-wifi-speaker-black-00446617/) | SONOS-SVG2-00059604 | 403, H, A, R, DU | | | | |
| TX6727 | N/A | Webpage: IKEA SYMFONISK WiFi bookshelf speaker, white (https://www.ikea.com/us/en/p/symfonisk-wifi-bookshelf-speaker-white-80435211/) | SONOS-SVG2-00059609 | 403, H, A, R, DU | | | | |
| TX6728 | N/A | Webpage: IKEA SYMFONISK WiFi bookshelf speaker black (https://www.ikea.com/us/en/p/symfonisk-wifi-bookshelf-speaker-black-00357561/) | SONOS-SVG2-00059616 | 403, H, A, R, DU | | | | |
| TX6729 | N/A | Webpage: IKEA SYMFONISK Table lamp with WiFi speaker, white (https://www.ikea.com/us/en/p/symfonisk-table-lamp-with-wifi-speaker-white-80464618) | SONOS-SVG2-00059622 | 403, H, A, R, DU | | | | |
| TX6730 | 8/28/2020 | Changelog | SONOS-SVG2-00059627 | 403, H, A, R | | | | |
| TX6731 | | Sonos User Guide (September 2019) | SONOS-SVG2-00059653 | 403, H, A, R, DU | | | | |
| TX6732 | 10/20/2014 | Sonos System Overview | SONOS-SVG2-00059765 | 403, H, A, R | | | | |
| TX6733 | 10/28/2019 | Webpage: Release notes for Sonos software 10.5 (https ://www sonos com) | SONOS-SVG2-00059777 | 403, H, A, R | | | | |
| TX6734 | | Muse Protocol - groups namespace | SONOS-SVG2-00059782 | 403, H, A, R | | | | |
| TX6735 | | Spreadsheet: Arena BOM Export XLS.xlsx [NATIVE] | SONOS-SVG2-00059795 | 403, H, A, R | | | | |
| TX6736 | | IKEA SYMFONISK Manual | SONOS-SVG2-00059796 | 403, H, A, R | | | | |
| TX6737 | | Sonos User Guide (November 2021) | SONOS-SVG2-00059832 | 403, H, A, R | | | | |
| TX6738 | | WITHDRAWN | | | | | | |
| TX6739 | N/A | Webpage: Cambridge English Dictionary, theme definition (https://dictionary.cambridge.org/us/dictionary/english/theme) | SONOS-SVG2-00060164 | R | | | | |
| TX6740 | | WITHDRAWN | | | | | | |
| TX6741 | N/A | Webpage: Google Play - YouTube Music - Apps on Google Play (https://play.google.com/store/apps/details?id=com.google.android.apps.you tube.music&hl=en_US&gl=US) | SONOS-SVG2-00060180 | R | | | | |
| TX6742 | | WITHDRAWN | | | | | | |
| TX6743 | | WITHDRAWN | | | | | | |
| TX6744 | N/A | Webpage: Google Store - Compare Pixel Phones and Specs - Google Store (https://store.google.com/us/magazine/compare_pixel?hl=en-US&toggler0=Pixel+6+Pro&toggler1=Pixel+6&toggler2=Pixel+5a+with+5 G) | SONOS-SVG2-00060192 | R | | | | |
| TX6745 | N/A | Webpage: Google Store, Compare smart speakers and displays (https://store.google.com/us/magazine/compare_nest_speakers_displays?hl=en-US) | SONOS-SVG2-00060202 | R | | | | |
| TX6746 | N/A | Webpage: Google Store, Nest Wifi Tech Specs (https://store.google.com/us/product/nest_wifi_specs?hl=en-US) | SONOS-SVG2-00060233 | R | | | | |
| TX6747 | | WITHDRAWN | | | | | | |
| TX6748 | N/A | Webpage: Google Chromecast Help, Chromecast specifications (https://support.google.com/chromecast/answer/3046409?hl=en#zippy=%2C chromecast%2Cchromecast-ultra%2Cchromecast-with-google-tv) | SONOS-SVG2-00060242 | R | | | | |
| TX6749 | N/A | Webpage: Google Nest Help, Google Nest and Home device specifications (https://support.google.com/googlenest/answer/7072284?hl=en#zippy=%2C google-home%2Cgoogle-nest-mini-nd-gen%2Cgoogle-home-mini-st-gen...) | SONOS-SVG2-00060265 | R | | | | |
| TX6750 | | WITHDRAWN | | | | | | |
| TX6751 | | WITHDRAWN | | | | | | |
| TX6752 | | WITHDRAWN | | | | | | |
| TX6753 | | WITHDRAWN | | | | | | |
| TX6754 | N/A | Webpage: theme definition Merriam-Webster's Learner's Dictionary, (https://www.learnersdictionary.com/definitions/theme) | SONOS-SVG2-00060368 | R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6755 | N/A | Webpage: theme definition The Free Dictionary (https://www.thefreedictionary.com/theme) | SONOS-SVG2-00060369 | R | | | | |
| TX6756 | 6/6/2017 | U.S. Patent No. 9,674,587 (Triplett) | SONOS-SVG2-00060374 | R | | | | |
| TX6757 | 1/30/2018 | U.S. Patent No. 9,883,254 (Triplett) | SONOS-SVG2-00060400 | R | | | | |
| TX6758 | 9/29/2016 | U.S. Patent App. Pub. No. 2016/0286276 (Triplett) | SONOS-SVG2-00060425 | R | | | | |
| TX6759 | | WITHDRAWN | | | | | | |
| TX6760 | | WITHDRAWN | | | | | | |
| TX6761 | N/A | Webpage: Google Store - Bundles & Special Offers on Google Devices (https://store.google.com_collection_offers_hl=en-US) | SONOS-SVG2-00062020 | R | | | | |
| TX6762 | | WITHDRAWN | | | | | | |
| TX6763 | N/A | Webpage: Google - Google Home Mini - Smart Speaker for Any Room - Google Store (https://store.google.com_product_google_home_mini_first_gen_hl=en-US) | SONOS-SVG2-00062035 | R | | | | |
| TX6764 | N/A | Webpage: Google - Google Nest Hub Max - Smart Home Display - Google Store (https://store.google.com_product_google_nest_hub_max_hl=en-US) | SONOS-SVG2-00062039 | R | | | | |
| TX6765 | N/A | Webpage: Google - Nest Hub (2nd Gen) - Google Store (https://store.google.com_product_nest_hub_2nd_gen_hl=en-US) | SONOS-SVG2-00062058 | R | | | | |
| TX6766 | N/A | Webpage: Nest Smart Speakers & Home Audio Systems - Google Store (https://store.google.com_category_nest_speakers_hl=en-US) | SONOS-SVG2-00062066 | R | | | | |
| TX6767 | 12/25/2018 | Webpage: VB The Machine, 10 things to try with your new Google Home smart speaker (Khari Johnson) | SONOS-SVG2-00062098 | R | 403; H; R; PK | | | |
| TX6768 | 8/3/2017 | Webpage: CNET, 5 Google Home tips for people who love music (Matt Elliott) | SONOS-SVG2-00062107 | R | 403; H; R; PK | | | |
| TX6769 | 11/20/2018 | Webpage: GamersNavy, Chromecast can now sync with multiple home devices (Athar Mahmood) | SONOS-SVG2-00062262 | R | 403; H; R; PK | | | |
| TX6770 | 11/19/2018 | Webpage: Slash Gear, Chromecast Gets Google Home Speaker Group Syncing for Audio (Brittany Roston) | SONOS-SVG2-00062266 | R | 403; H; R; PK | | | |
| TX6771 | 11/19/2018 | Webpage: The Verge, Chromecasts now support multi-room music playback (Dani Deahl) | SONOS-SVG2-00062276 | R | 403; H; R; PK | | | |
| TX6772 | 5/7/2020 | Webpage: Executive Traveller, Sonos winds up the volume with Arc soundbar, Sub woofer, Five speaker (David Flynn) | SONOS-SVG2-00062279 | R | 403; H; R; PK | | | |
| TX6773 | 10/9/2018 | Webpage: Google: The Keyword, Product Updates: Five reasons (and two colors) why we love the new Chromecast (Jess Bonner (Product Manager, Chromecast) | SONOS-SVG2-00062292 | R | 403; H; R; PK | | | |
| TX6774 | 11/3/2016 | Webpage: Ars Technica, Google Home review: A step forward for hotwords, a step backward in capability (Ron Amadeo) | SONOS-SVG2-00062298 | R | 403; H; R; PK | | | |
| TX6775 | 2/1/2022 | Webpage: Android Police, How to configure and use Google Home speaker groups (Jon Gilbert) | SONOS-SVG2-00062325 | R | 403; H; R; PK | | | |
| TX6776 | 2/12/2018 | Webpage: MUO, How to Create Speaker Groups on Chromecast Audio (Dan Price) | SONOS-SVG2-00062331 | R | 403; H; R; PK | | | |
| TX6777 | 1/12/2017 | Webpage: androidcentral, How to set up and use Chromcast Audio groups (Jerry Hildenbrand) | SONOS-SVG2-00062334 | R | 403; H; R; PK | | | |
| TX6778 | 12/22/2019 | Webpage: MobileSyrup, How to set up Google Home's Multi-room audio feature (Brad Bennett) | SONOS-SVG2-00062338 | R | 403; H; R; PK | | | |
| TX6779 | 6/30/2020 | Webpage: gearbrain, Sonos S2: How to update your sound system with new app (Alistair Charlton) | SONOS-SVG2-00062342 | R | 403; H; R; PK | | | |
| TX6780 | 6/8/2020 | Webpage: CNN underscored, Migrating your Sonos system to the new S2 app can be messy. Here's what we know (Jacob Krol) | SONOS-SVG2-00062361 | R | 403; H; R; PK | | | |
| TX6781 | 11/20/2018 | Webpage: Thurrott, Multi-Room Audio Comes to Chromecast Video, Google Home, and Smart Display Devices (Paul Thurrott) | SONOS-SVG2-00062365 | R | 403; H; R; PK | | | |
| TX6782 | N/A | Webpage: Emotivv, Sonos | SONOS-SVG2-00062368 | R | 403; H; R; PK | | | |
| TX6783 | 5/6/2020 | Webpage: Apple Insider, Sonos debuts Dolby Atmos Arc soundbar, updated Sub & Five, all with AirPlay 2 & HomeKit (Andrew O'Hara) | SONOS-SVG2-00062381 | R | 403; H; R; PK | | | |
| TX6784 | 3/17/2020 | Webpage: engadget, Sonos is releasing a new OS and controller app for its speakers this June (N. Ingraham) | SONOS-SVG2-00062403 | R | 403; H; R; PK | | | |
| TX6785 | N/A | Webpage: techradar, Sonos One review (Jon Porter) | SONOS-SVG2-00062407 | R | 403; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6786 | 6/9/2020 | Webpage: Audioholics, SONOS Revamped S2 Operating System Supports Dolby Atmos & More (Jacob Green) | SONOS-SVG2-00062429 | R | 403; H; R; PK | | | |
| TX6787 | 5/7/2020 | Webpage: macobserver, Sonos S2 Arrives June 8th With Room Groups, Increased Audio Bandwidth, More (Dave Hamilton) | SONOS-SVG2-00062433 | R | 403; H; R; PK | | | |
| TX6788 | 3/17/2020 | Webpage: TechHive, Sonos will release a brand-new operating system in June (Michael Brown) | SONOS-SVG2-00062443 | R | 403; H; R; PK | | | |
| TX6789 | 6/8/2020 | Webpage: MobileSyrup, The new Sonos S2 app is now available to download (Brad Bennett) | SONOS-SVG2-00062449 | R | 403; H; R; PK | | | |
| TX6790 | 1/14/2021 | Webpage: Yahoo! News, What is Sonos S2? Here's what you need to know about the latest app and operating system for Sonos audio devices (Dave Johnson) | SONOS-SVG2-00062454 | R, A, H | 403; H; R; PK | | | |
| TX6791 | 6/13/2020 | Webpage: Trusted Reviews, Which Sonos speakers are S2 compatible? (David Ludlow) | SONOS-SVG2-00062469 | 403, R, H, A | 403; H; R; PK | | | |
| TX6792 | 11/20/2018 | Webpage: tnw, Your Chromecast can now sync and stream audio along with Google Home speakers (Abhimanyu Ghoshal) | SONOS-SVG2-00062473 | 403, R, H, A | 403; H; R; PK | | | |
| TX6793 | 10/26/2021 | Alphabet Q3 2021 Earnings Call | SONOS-SVG2-00062689 | 403, R, H, A | | | | |
| TX6794 | | WITHDRAWN | | | | | | |
| TX6795 | | Update Nest products and apps - Google Nest Help | SONOS-SVG2-00062709 | 403, R, H, A | | | | |
| TX6796 | | WITHDRAWN | | | | | | |
| TX6797 | | WITHDRAWN | | | | | | |
| TX6798 | | Presentation: Strategy Analytics, Smart Speaker User Survey: Questions for Sonos by David Mercer (October 2018) | SONOS-SVG2-00063422 | 403, R, H | A; H | | | |
| TX6799 | | Sonos' Competitive Landscape | SONOS-SVG2-00063586 | 403, R, A | | | | |
| TX6800 | | Internal device photos of Chromecast Ultra A4RNC2-6A5-D | SONOS-SVG2-00063913 | 403, R, A, H, BE | | | | |
| TX6801 | 10/8/2020 | Chromecast with Google TV teardown (Google Photos - photos.google.com.pdf) | SONOS-SVG2-00064188 | 403, R, A, H, BE | | | | |
| TX6802 | | Photo of Amlogic S905D processor | SONOS-SVG2-00064189 | 403, R, A, H, BE | | | | |
| TX6803 | | Photo of Broadcom BCM43598 processor | SONOS-SVG2-00064190 | 403, R, A, H, BE | | | | |
| TX6804 | 4/20/2020 | Sporton Lab, Photographs of EUT, Report No. EP971035-01, Model GZRNL, Internal Photograph of EUT | SONOS-SVG2-00064572 | 403, R, A, H, BE | | | | |
| TX6805 | | Photo of Amlogic S905D processor | SONOS-SVG2-00064581 | 403, R, A, H, BE | | | | |
| TX6806 | | Photo of Broadcom BCM43598 processor | SONOS-SVG2-00064582 | 403, R, A, H, BE | | | | |
| TX6807 | 11/7/2016 | Webpage: iFixit, Google Home Teardown (Scott Harvard) | SONOS-SVG2-00064589 | 403, R, A, H | | | | |
| TX6808 | | Internal device photos of FCC ID A4RH0ME | SONOS-SVG2-00064596 | 403, R, A, H, BE | | | | |
| TX6809 | | Photo of Marvell processor | SONOS-SVG2-00064782 | 403, R, A, H, BE | | | | |
| TX6810 | | Internal photos, EUT Description Interactive Video Streaming Device, Model H1A, FCC ID A4RH1A, IC 10395A-H1A, Applicant Google LLC | SONOS-SVG2-00065056 | 403, R, A, H, BE | | | | |
| TX6811 | | Internal device photos of Home Max A4R-H0B | SONOS-SVG2-00066152 | 403, R, A, H, BE | | | | |
| TX6812 | | Internal device photos of Model H0A, FCC ID A4RH0A, IC 10395A-HOA | SONOS-SVG2-00066165 | 403, R, A, H, BE | | | | |
| TX6813 | 6/1/2020 | Sporton Lab, Photographs of EUT, Report No. EP990608-02, Model GXCA6, Internal photograph of EUT | SONOS-SVG2-00066496 | 403, R, A, H, BE | | | | |
| TX6814 | | Bureau Veritas, Construction Photos of EUT, Report No. 181217C36, Model H2A | SONOS-SVG2-00066761 | 403, R, A, H, BE | | | | |
| TX6815 | | Bureau Veritas, Construction Photos of EUT, Report No. 191227C11, Model H2C | SONOS-SVG2-00067002 | 403, R, A, H, BE | | | | |
| TX6816 | | WITHDRAWN | | | | | | |
| TX6817 | 1/26/2022 | Webpage: CNET, 5 Google Home settings you won't regret changing (Dale Smith) (https://www.cnet.com/home/smart-home/5-google-home-settings-you-wont-regret-changing-now/) | SONOS-SVG2-00067561 | 403, A, R | | | | |
| TX6818 | 9/4/2021 | Webpage: Google Nest Community, Google Speaker Groups not working (https://www.googlenestcommunity.com/t5/forums/forumtopicprintpage/boa rd-id/SpeakersDisplays/message-id/1775/print-single-message/false/page/1) | SONOS-SVG2-00067567 | 403, R | | | | |
| TX6819 | N/A | Webpage: The Free Dictionary, theme definition (https://www.thefreedictionary.com/theme) | SONOS-SVG2-00067584 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6820 | | WITHDRAWN | | | | | | |
| TX6821 | | WITHDRAWN | | | | | | |
| TX6822 | | WITHDRAWN | | | | | | |
| TX6823 | | WITHDRAWN | | | | | | |
| TX6824 | | WITHDRAWN | | | | | | |
| TX6825 | 7/20/2015 | Weekly Status Report, Google/Sonos Partnership Status Report | SONOS-SVG2-00079037 | 403, R | | | | |
| TX6826 | | WITHDRAWN | | | | | | |
| TX6827 | | WITHDRAWN | | | | | | |
| TX6828 | | WITHDRAWN | | | | | | |
| TX6829 | 9/12/2006 | U.S. Provisional App. No. 60/825,407 (Appendixes A and B) | SONOS-SVG2-00167534 | | INC | | | |
| TX6830 | | WITHDRAWN | | | | | | |
| TX6831 | | WITHDRAWN | | | | | | |
| TX6832 | | WITHDRAWN | | | | | | |
| TX6833 | | WITHDRAWN | | | | | | |
| TX6834 | 12/27/2017 | Webpage: YouTube - Google Home, Google Mini & Google Home Max Group Speakers Feature! Play Music Multi Room Music (https://www.youtube.com_watch) | SONOS-SVG2-00224533 | 403, A, H | | | | |
| TX6835 | | Video: Google Home, Google Mini & Google Home Max Group Speakers Feature! Play Music Multi Room Music.mp4 [NATIVE] | SONOS-SVG2-00224535 | 403, A, H | | | | |
| TX6836 | | WITHDRAWN | | | | | | |
| TX6837 | | WITHDRAWN | | | | | | |
| TX6838 | | WITHDRAWN | | | | | | |
| TX6839 | | WITHDRAWN | | | | | | |
| TX6840 | | WITHDRAWN | | | | | | |
| TX6841 | | WITHDRAWN | | | | | | |
| TX6842 | | WITHDRAWN | | | | | | |
| TX6843 | | WITHDRAWN | | | | | | |
| TX6844 | | WITHDRAWN | | | | | | |
| TX6845 | | WITHDRAWN | | | | | | |
| TX6846 | | WITHDRAWN | | | | | | |
| TX6847 | | WITHDRAWN | | | | | | |
| TX6848 | N/A | Webpage: Google - Pixel phone hardware tech specs - Pixel Phone Help (https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2Cpixel-a-g%2Cpixel-pro%2Cpixel-a%2Cpixel-xl%2Cpixel-a-xl) | SONOS-SVG2-00224595 | 403, A, H, R | | | | |
| TX6849 | | Sonos User Guide (March 2022) | SONOS-SVG2-00224646 | 403, A, H, R | | | | |
| TX6850 | | WITHDRAWN | | | | | | |
| TX6851 | | WITHDRAWN | | | | | | |
| TX6852 | | WITHDRAWN | | | | | | |
| TX6853 | | WITHDRAWN | | | | | | |
| TX6854 | N/A | Webpage: Sonos Patents (www.sonos.com) | SONOS-SVG2-00224833 | 403, A, H, R | | | | |
| TX6855 | | WITHDRAWN | | | | | | |
| TX6856 | N/A | Webpage: Google Nest Help, Google Nest speakers and displays (https://support.google.com/googlenest/answer/7029281?hl=en) | SONOS-SVG2-00224842 | 403, R | | | | |
| TX6857 | 10/4/2021 | Webpage: TechRadar, 10 years of Siri: the history of Apple's voice assistant (Jennifer Allen) (https://www.techradar.com/news/siri-10-year-anniversary) | SONOS-SVG2-00224851 | 403, A, H, R | | | | |
| TX6858 | | WITHDRAWN | | | | | | |
| TX6859 | | WITHDRAWN | | | | | | |
| TX6860 | N/A | Webpage: App Authority - Best Android Mirror Cast Apps (https://appauthority.com/best-android-mirror-cast-apps-1922/) | SONOS-SVG2-00224876 | 403, A, H, R | | | | |
| TX6861 | 8/3/2020 | Webpage: The Verge, Google Announces Pixel 5, Pixel 4a 5G, and Pixel 4a All At Once (Dieter Bohn) (https://www.theverge.com/2020/8/3/21352032/google-pixel-5-4a-5g-price-release-date-specs) | SONOS-SVG2-00224884 | 403, A, H, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6862 | 10/4/2017 | Webpage: The Verge, Google Hardware Is No Longer a Hobby (Dieter Bohn) (https://www.theverge.com/2017/10/4/16405184/rick-osterloh-interview-new-google-hardware-vision-htc-deal) | SONOS-SVG2-00224890 | 403, A, H, R | | | | |
| TX6863 | 11/14/2018 | Webpage: The Verge, The Google Assistant smart home ecosystem is slowly starting to take shape (Dieter Bohn) (https://www.theverge.com/2018/11/14/18093872/google-assistant-smart-home-broadcast-reply-routines) | SONOS-SVG2-00224898 | 403, A, H, R | | | | |
| TX6864 | N/A | Webpage: Sonos, Brilliant Sound (https://www.sonos.com/en-us/brilliant-sound) | SONOS-SVG2-00224902 | 403, H, R | | | | |
| TX6865 | 8/24/2021 | Webpage: The Verge, A Guide to Platform Fees (Ian Carlos Campbell) (https://www.theverge.com/21445923/platform-fees-apps-games-business-marketplace-apple-google) | SONOS-SVG2-00224909 | 403, A, H, R | | | | |
| TX6866 | | WITHDRAWN | | | | | | |
| TX6867 | N/A | Webpage: Google - Google Play, Cast Web Videos to Smart TVs by Castify (https://play.google.com/store/apps/details?id=castify.roku&hl=en_US&gl=US) | SONOS-SVG2-00224922 | 403, R | | | | |
| TX6868 | 9/16/2018 | Webpage: Pacific Standard, The Ultimate Patent Troll (Morgan Baskin) (originally published 8/23/2017, updated 9/16/2018) (https://psmag.com/magazine/a-patent-boogieman-with-the-potential-to-obliterate-aspiring-startups) | SONOS-SVG2-00224926 | 403, A, H, R | | | | |
| TX6869 | 10/4/2017 | Webpage: Time, Google Just Unveiled the Home Mini to Challenge Amazon's Echo Dot (Lisa Eadicicco) (https://time.com/4968831/google-home-mini-release-date/) | SONOS-SVG2-00224928 | 403, A, H, R | | | | |
| TX6870 | | WITHDRAWN | | | | | | |
| TX6871 | 11/11/2021 | Webpage: Wayback Machine, IFTTT, Find the plan for you (https://web.archive.org/web/20211112233804/https://ifttt.com/plans) | SONOS-SVG2-00224933 | 403, A, H, MIL, R | | | | |
| TX6872 | 11/3/2020 | Webpage: Wayback Machine, IFTTT, Find the right plan for Individuals (https://web.archive.org/web/20201103212957/https://ifttt.com/plans) | SONOS-SVG2-00224938 | 403, A, H, MIL, R | | | | |
| TX6873 | N/A | Webpage: IFTTT, Find the plan for you (https://ifttt.com/plans) | SONOS-SVG2-00224945 | 403, A, H, MIL, R | | | | |
| TX6874 | 10/4/2017 | Webpage: Engadget, Sonos One is the company's first speaker with built-in voice control (Jon Fingas) (https://www.engadget.com/2017-10-04-sonos-one.html) | SONOS-SVG2-00224953 | 403, A, H, R | | | | |
| TX6875 | | Is this License Comparable? Issues Facing Damages Experts When Determining Reasonable Royalties, University of Texas CLE, Brian M. Fogarty, et al. (January 2013) | SONOS-SVG2-00224955 | 403, H | | | | |
| TX6876 | 1/1/2022 | Webpage: Fortune Business Insights, Smart Speaker Market Size, Share & COVID-19 Impact Analysis, By Type (Virtual Assistants, Wireless Speakers, and Others), By Application (Residential and Commercial), and Regional Forecast, 2021-2028 (https://www.fortunebusinessinsights.com/smartspeaker-market-106297) | SONOS-SVG2-00224970 | 403, A, H | | | | |
| TX6877 | 10/3/2021 | Webpage: Seattle Times, Big Tech's not-so-secret plan to monopolize your home (Geoffrey A. Fowler) (https://www.seattletimes.com/business/technology/big-techs-not-so-secret-plan-to-monopolize-your-home/) | SONOS-SVG2-00224977 | 403, A, H, MIL, R | | | | |
| TX6878 | 4/29/2016 | Webpage: The Guardian, Sonos Play:5 review: one of the best wireless speakers money can buy (Samuel Gibbs) (https://www.theguardian.com/technology/2016/apr/29/sonos-play5-review-wireless-wifi-speaker-multiroom-music) | SONOS-SVG2-00224981 | 403, A, H, R | | | | |
| TX6879 | 10/5/2021 | Webpage: Android Authority, Google Pixel 6 release date officially revealed (C. Scott Brown) (https://www.androidauthority.com/google-pixel-6-launch-date-confirmed-3035240/) | SONOS-SVG2-00224991 | 403, A, H, R | | | | |
| TX6880 | N/A | Webpage: Google Store for Google Made Devices & Accessories, Pixel 6a is joining the family (https://store.google.com/?hl=en-US) | SONOS-SVG2-00224995 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6881 | 5/18/2016 | Webpage: TechCrunch, Google unveils Google Assistant, a virtual assistant that's a big upgrade to Google Now (Matthew Lynley) (https://techcrunch.com/2016/05/18/google-unveils-google-assistant-a-big-upgrade-to-google-now/) | SONOS-SVG2-00225006 | 403, A, H, R | | | | |
| TX6882 | 5/18/2021 | Webpage: CNBC, How Google's $150 billion advertising business works by (Megan Graham) (https://www.cnbc.com/2021/05/18/how-does-google-make-money-advertising-business-breakdown-.html) | SONOS-SVG2-00225017 | 403, A, H, MIL, R | | | | |
| TX6883 | 5/18/2016 | Webpage: CNET, Android N, Daydream VR, Google Home and more: Everything announced at Google I/O 2016 (Lori Grunin) (https://www.cnet.com/tech/tech-industry/android-n-daydream-vr-google-home-and-more-everything-announced-at-google-io-2016/) | SONOS-SVG2-00225030 | 403, A, H, R | | | | |
| TX6884 | 10/28/2020 | Webpage: Online Tech Tips, IFTTT Pricing: Is Pro Worth The Cost? (Patrick Hearn) (https://www.online-tech-tips.com/software-reviews/ifttt-pricing-is-pro-worth-the-cost/) | SONOS-SVG2-00225035 | 403, A, H, MIL, R | | | | |
| TX6885 | N/A | Webpage: Valorvortech, How Long Can A Smartphone Last? (With 6 Real Examples) (Roy Chng) https://valorvortech.com/how-long-can-a-smartphone-last/) | SONOS-SVG2-00225047 | 403, A, H, R | | | | |
| TX6886 | 9/17/2020 | Webpage: AutomateLife, How much does IFTTT Cost? (Alan Varughese) (https://automatelife.net/how-much-does-ifttt-cost/) | SONOS-SVG2-00225076 | 403, A, H, MIL, R | | | | |
| TX6887 | N/A | Webpage: Sonos, How Sonos Works (2002) (https://www.sonos.com/en-us/how-sonos-works) | SONOS-SVG2-00225085 | 403, A, H, R | | | | |
| TX6888 | 6/29/2020 | Webpage: Mere Civilian, IFTTT – Trust, Ownership, Control and Business Model (https://www.merecivilian.com/ifttt/#:~:text=IFTTT%20has%20stated%20th at%20there%20are%20over%20200%2C0 00,expensive%20tiers%20and%20any%20revenue%20from%20IFTTT%20 partners) | SONOS-SVG2-00225100 | 403, A, H, MIL, R | | | | |
| TX6889 | | WITHDRAWN | | | | | | |
| TX6890 | N/A | Webpage: Intellectual Ventures, Invention Investment Fund has reshaped patent licensing (2002) (https://www.intellectualventures.com/what-we-do/invention-investment-fund) | SONOS-SVG2-00225117 | 403, R, H, A | | | | |
| TX6891 | 8/17/2021 | Webpage: The Verge, Google Pixel 5a comes with a bigger battery and screen, smaller price tag (Allison Johnson) (https://www.theverge.com/2021/8/17/22627253/google-pixel-5a-specs-price-screen-battery-availability) | SONOS-SVG2-00225122 | 403, R, H, A | | | | |
| TX6892 | 1/5/2018 | Webpage: Voicebot.ai, Amazon and Google Lost Money on Discounted Echo Dots and Google Home Minis (Kinsella, Bret) (https://voicebot.ai/2018/01/05/amazon-google-lost-money-discounted-echo-dots-google-home-minis/) | SONOS-SVG2-00225126 | R, A, H | | | | |
| TX6893 | 10/4/2016 | Webpage: Business Insider, Google unveils its newest major product: the Google Home speaker (Steve Kovach) (https://www.businessinsider.com/google-home-announced-price-release-date-2016-10) | SONOS-SVG2-00225135 | R, A, H | | | | |
| TX6894 | N/A | Webpage: Legrand US, Pass & Seymour Electrical Devices (https://www.legrand.us/pass-and-seymour) | SONOS-SVG2-00225147 | R, A, H | | | | |
| TX6895 | 6/26/2019 | Webpage: Strata-gee - Lenbrook Responds to Sonos Lawsuit, It Will 'Defend Vigorously the Claims' (https://www.strata-gee.com/lenbrook-responds-to-sonos-lawsuit-it-will-defend-vigorously-the-claims/) | SONOS-SVG2-00225152 | R, A, H | | | | |
| TX6896 | | WITHDRAWN | | | | | | |
| TX6897 | N/A | Webpage: StatCounter - Mobile Vendor Market Share United States of America Jan 2018 - Mar 2022 (https://gs.statcounter.com/vendor-market-share/mobile/united-states-of-america/#monthly-201801-202203) (May 2022) | SONOS-SVG2-00225167 | R | | | | |
| TX6898 | 6/4/2019 | Webpage: Bloomberg Law, Big Tech Opens Wallet for Patents to Stop Infringement Fights (Malathi Nayak) (https://news.bloomberglaw.com/ip-law/uber-google-others-gear-up-for-defensive-patent-buy-1) | SONOS-SVG2-00225172 | R, A, H, N, 403 | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6899 | 1/3/2018 | Webpage: Business Insider, Amazon and Google probably lost money on their smart speakers over Christmas (Stephen Nellis) (https://www.businessinsider.com/amazon-and-google-probably-lost-money-on-smart-speakers-over-christmas-2018-1) | SONOS-SVG2-00225174 | R, A, H, PK | | | | |
| TX6900 | N/A | Webpage: Google Store, Welcome to Google Nest. Build your helpful home (https://store.google.com/category/connected_home?hl=en-US) | SONOS-SVG2-00225182 | R | | | | |
| TX6901 | N/A | Webpage: Sonos, Our DNA (https://www.sonos.com/en-us/our-dna) | SONOS-SVG2-00225188 | R | | | | |
| TX6902 | N/A | Webpage: Allied Security Trust, Our Mission (2002) (https://www.ast.com/about-us/asts-mission/) | SONOS-SVG2-00225203 | R | | | | |
| TX6903 | 10/4/2017 | Webpage: AndroidPolice, Google's Pixelbook is official, starts at $999 with an optional stylus for $99 (Jordan Palmer ) (https://www.androidpolice.com/2017/10/04/googles-pixelbook-official) | SONOS-SVG2-00225208 | R, A, H | | | | |
| TX6904 | 6/8/2020 | Webpage: What Hi-Fi?, Sonos S2 update: everything you need to know (Tom Parsons) (https://www.whathifi.com/us/advice/sonos-s2-update-everything-you-need-to-know) | SONOS-SVG2-00225215 | R, A, H | | | | |
| TX6905 | 1/26/2021 | Webpage: Chrome Unboxed, It's official: the Google Home Max is discontinued for real this time (Robby Payne) (https://chromeunboxed.com/google-home-max-discontinued-google-store) | SONOS-SVG2-00225228 | R, A, H | | | | |
| TX6906 | N/A | Webpage: Google Store, 5G Google Pixel Phones (https://store.google.com/category/phones?hl=en-US ) | SONOS-SVG2-00225232 | R | | | | |
| TX6907 | N/A | Webpage: Google Store, Pixel 6, a smarter chip for a smarter phone (https://store.google.com/product/pixel_6?hl=en-US ) | SONOS-SVG2-00225261 | R | | | | |
| TX6908 | 12/10/2015 | Webpage: Variety, Google's Chromecast Audio Adapter Gets Multi-Room Support Similar to Sonos (Janko Roettgers) (https://variety.com/2015/digital/news/chromecast-audio-multiroom-grouping-1201657931/) | SONOS-SVG2-00225299 | R, A, H | | | | |
| TX6909 | | WITHDRAWN | | | | | | |
| TX6910 | N/A | Webpage: Google, Service Fees, Play Console Help (https://support.google.com/googleplay/android-developer/answer/112622?hl=en) | SONOS-SVG2-00225315 | R | | | | |
| TX6911 | N/A | Webpage: Sonos, Shop All Products (https://www.sonos.com/en-us/shop) | SONOS-SVG2-00225316 | R | | | | |
| TX6912 | 10/4/2017 | Webpage: The Verge, Google Home Max is a supersized version of the smart home speaker (Micah Singleton) (https://www.theverge.com/circuitbreaker/2017/10/4/16404380/google-home-max-smart-stereo-speaker-announced-price-release-date) | SONOS-SVG2-00225334 | R, A, H | | | | |
| TX6913 | 9/4/2011 | Webpage: SEObytheSea, Google Picks Up Hardware and Media Patents from Outland Research (Bill Slawski) (https://www.seobythesea.com/2011/09/google-picks-up-hardware-and-media-patents-from-outland-research/) | SONOS-SVG2-00225336 | R, A, H | | | | |
| TX6914 | 6/1/2020 | Webpage: MarketsandMarkets, Smart Speaker Market with COVID-19 Impact Analysis by IVA (Alexa, Google Assistant, Siri, DuerOS, Ali Genie), Component (Hardware (Speaker Driver, Connectivity IC, Processor, Audio IC, Memory, Power IC, Microphone) and Software), Application, and Region - Global Forecast to 2025 (June 2020) (https://www.marketsandmarkets.com/Market-Reports/smart-speaker-market-44984088.html) | SONOS-SVG2-00225378 | R, A, H | | | | |
| TX6915 | N/A | Webpage: Sonos, Five, Our Most Powerful Wireless Home Speakers (https://www.sonos.com/en-us/shop/five) | SONOS-SVG2-00225385 | R | | | | |
| TX6916 | 3/9/2021 | Presentation: Sonos, Investor Event | SONOS-SVG2-00225399 | R | | | | |
| TX6917 | N/A | Webpage: Sonos - Sonos S2 compatibility (https://support.sonos.com/s/article/4786?language=en_US) | SONOS-SVG2-00225473 | R | | | | |
| TX6918 | N/A | Webpage: Legrand, Speakers (https://www.legrand.us/audio-visual/speakers/c/lgd011300) | SONOS-SVG2-00225475 | R | | | | |
| TX6919 | 10/8/2021 | Webpage: DigitalTrends, The history of Amazon Echo (Tyler Lacoma) (https://www.digitaltrends.com/home/history-of-amazon-echo/) | SONOS-SVG2-00225552 | R, A, H | | | | |
| TX6920 | | The Smart Audio Report, NPR and Edison Research (Spring 2020) | SONOS-SVG2-00225565 | R | 403; H; R; PK; A | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6921 | 4/16/2022 | Webpage: Chromecast App Tips, Types of Chromecast: Specs, Prices, Release Date, Comparison & More (https://chromecastappstips.com/types-of-chromecast/) | SONOS-SVG2-00225620 | R | | | | |
| TX6922 | 9/17/2020 | Webpage: Automate Your Life - How much does IFTTT Cost? (https://automatelife.net/how-much-does-ifttt-cost/) | SONOS-SVG2-00225629 | R, A, H | | | | |
| TX6923 | 1/6/2022 | Webpage: The New York Times, Google Infringed on Sonos Speaker Technology, Trade Court Rules (Daisuke Wakabayashi) (https://www.nytimes.com/2022/01/06/technology/google-sonos-patents.html) | SONOS-SVG2-00225637 | R, A, H, N, 403 | | | | |
| TX6924 | | WITHDRAWN | | | | | | |
| TX6925 | 5/14/2019 | Webpage: Wired UK, Google Assistant finally comes to Sonos speakers (Sabrina Weiss) (https://www.wired.co.uk/article/sonos-google-assistant-update-uk-release-date) | SONOS-SVG2-00225646 | R, A, H | | | | |
| TX6926 | 5/6/2020 | Webpage: The Verge, The new Sonos Five looks and sounds identical to the Play:5 it's replacing (Chris Welch) (https://www.theverge.com/2020/5/6/21248545/sonos-five-speaker-announced-play-5-price-features-release-date) | SONOS-SVG2-00225649 | R, A, H | | | | |
| TX6927 | 1/11/2022 | Webpage: CoolBlue, What is the average lifespan of a smartphone? (Jesper) (https://www.coolblue.nl/en/advice/lifespan-smartphone.html) | SONOS-SVG2-00225652 | R, A, H | | | | |
| TX6928 | 7/26/2011 | Webpage: NPR Planet Money, When Patents Attack (https://www.npr.org/sections/money/2011/07/26/138576167/when-patents-attack) | SONOS-SVG2-00225659 | R, A, H, N, 403 | | | | |
| TX6929 | N/A | Webpage: IFTTT, WTF is IFTTT? (https://ifttt.com/explore/new_to_ifttt) | SONOS-SVG2-00225673 | R | | | | |
| TX6930 | N/A | Webpage: Aux Mod, YouTube on TV (https://auxmode.com/support/youtube-on-tv/) | SONOS-SVG2-00225682 | R, A, H | | | | |
| TX6931 | | Economic Damages in Intellectual Property, Daniel Slottje (2006) (excerpt) | SONOS-SVG2-00225690 | R, A, H, N, 403 | | | | |
| TX6932 | 6/15/2022 | Bloomberg Weighted Average Cost of Capital, Alphabet Inc. | SONOS-SVG2-00225804 | R, 403 | | | | |
| TX6933 | | WITHDRAWN | | | | | | |
| TX6934 | | WITHDRAWN | | | | | | |
| TX6935 | 6/29/2022 | Deposition Transcript of Harry Bims taken on June 29, 2022, Google v. Sonos, USPTO PTAB, IPR2021-01563 (615 Patent) | SONOS-SVG2-00226539 | R | | | | |
| TX6936 | | WITHDRAWN | | | | | | |
| TX6937 | | WITHDRAWN | | | | | | |
| TX6938 | | WITHDRAWN | | | | | | |
| TX6939 | | WITHDRAWN | | | | | | |
| TX6940 | | WITHDRAWN | | | | | | |
| TX6941 | | WITHDRAWN | | | | | | |
| TX6942 | | WITHDRAWN | | | | | | |
| TX6943 | | WITHDRAWN | | | | | | |
| TX6944 | | WITHDRAWN | | | | | | |
| TX6945 | | WITHDRAWN | | | | | | |
| TX6946 | | WITHDRAWN | | | | | | |
| TX6947 | | WITHDRAWN | | | | | | |
| TX6948 | 2/1/2008 | Webpage: Logitech Squeezebox forum, firmware update for TP (2008) (https://forums.slimdevices.com/showthread.php?42882-firmware-update-for-TP) | SONOS-SVG2-00226893 | 403, R, A, H | | | | |
| TX6949 | 5/24/2007 | Webpage: CNET, Lenovo T61 review: Lenovo T61 (Dan Ackerman) (https://www.cnet.com/reviews/lenovo-t61-review/) | SONOS-SVG2-00226895 | 403, R, A, H | | | | |
| TX6950 | N/A | Webpage: Bose, Lifestyle 18 Series II DVD home entertainment system (https://www.bose.com/en_us/support/products/bose_home_theater_support/bose_5_speaker_home_theater_support/ls18_series2.html) | SONOS-SVG2-00226906 | 403, R, A, H | | | | |
| TX6951 | N/A | Webpage: Bose, Lifestyle 28 Series II system (https://www.bose.com/en_us/support/products/bose_home_theater_support/bose_5_speaker_home_theater_support/ls28_series2.html) | SONOS-SVG2-00226907 | 403, R, A, H | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6952 | N/A | Webpage: Bose, Lifestyle 38 DVD home entertainment system (https://www.bose.com/en_us/support/products/bose_home_theater_support/bose_5_speaker_home_theater_support/ls38_series1.html) | SONOS-SVG2-00226908 | 403, R, A, H | | | | |
| TX6953 | N/A | Webpage: Bose, Lifestyle 48 DVD home entertainment system (https://www.bose.com/en_us/support/products/bose_home_theater_support/ls48_series1.html) | SONOS-SVG2-00226909 | 403, R, A, H | | | | |
| TX6954 | N/A | Webpage: Bose, Lifestyle 50 system (https://www.bose.com/en_us/support/products/bose_home_theater_support/bose_5_speaker_home_theater_support/ls50.html) | SONOS-SVG2-00226910 | 403, R, A, H | | | | |
| TX6955 | 10/18/2006 | Webpage: Press Release, Logitech Investor Relations, Logitech Acquires Slim Devices, Pioneer in Network-Based Music Systems (https://ir.logitech.com/press-releases/press-release-details/2006/Logitech-Acquires-Slim-Devices-Pioneer-in-Network-Based-Music-Systems/default.aspx) | SONOS-SVG2-00226911 | H | 403; H; R; PK; A | | | |
| TX6956 | 5/6/2008 | Webpage: Computer World, Microsoft releases Windows XP SP3…again (Gregg Keizer) (https://www.computerworld.com/article/2535625/microsoft-releases-windows-xp-sp3-----again.html) | SONOS-SVG2-00226913 | 403, R, A, H | | | | |
| TX6957 | 5/19/2009 | Webpage: Microsoft, Update Details for Windows XP Service Pack 3 (https://www.catalog.update.microsoft.com/ScopedViewInline.aspx?updateid=60b990a0-6efa-47be-8f5a-7df2c402583e) | SONOS-SVG2-00226915 | 403, R, A, H | | | | |
| TX6958 | N/A | Webpage: Sonos Community post, Party Mode is a problem. We need ability to create multiple groups of rooms! (https://en.community.sonos.com/controllers-software-228995/party-mode-is-a-problem-we-need-ability-to-create-multiple-groups-of-room-5451386/ind…) | SONOS-SVG2-00226916 | | 403; H; R; PK | | | |
| TX6959 | N/A | Webpage: Wiki, Logitech Squeezebox Release Notes (https://wiki.slimdevices.com/index.php/Release_Notes) | SONOS-SVG2-00226922 | 403, R, A, H | | | | |
| TX6960 | N/A | Webpage: Changelog 7 (http://svn.slimdevices.com/repos/slim/7.6/trunk/server/Changelog7.html) | SONOS-SVG2-00226925 | 403, R, A, H | | | | |
| TX6961 | N/A | Webpage: Wiki, Logitech Squeezebox SlimProto TCP protocol (https://wiki.slimdevices.com/index.php/SlimProtoTCPProtocol.html#Command_22grfd.22) | SONOS-SVG2-00226941 | 403, R, A, H | | | | |
| TX6962 | N/A | Webpage: Softsqueeze, Richard Titmuss 2004-2009 (http://softsqueeze.sourceforge.net/index.html) | SONOS-SVG2-00226947 | 403, R, A, H | | | | |
| TX6963 | N/A | Webpage: Wikipedia, Sony CDP-101 (https://en.wikipedia.org/wiki/Sony_CDP-101) | SONOS-SVG2-00226948 | 403, R, A, H | | | | |
| TX6964 | N/A | Webpage: Positive Feedback Issue 29, slimdevices, Squeezebox 3 (Danny Kaey) (January - February 2007) (https://positive-feedback.com/Issue29/squeezebox_3.htm) | SONOS-SVG2-00226949 | 403, R, A, H | | | | |
| TX6965 | N/A | Webpage: ThinkPad T61 Wiki developed by John McDonnell and Forum Member TuuS (https://thinkpads.com/t61/) | SONOS-SVG2-00226953 | 403, R, A, H | | | | |
| TX6966 | 7/15/2006 | U.S. Patent Provisional App. No. 60/767,555 (Specification, Claims, Abstract, and Drawings) | SONOS-SVG2-00226956 | 403, R, H | | | | |
| TX6967 | N/A | Webpage: Wikipedia, Windows XP (https://en.wikipedia.org/wiki/Windows_XP#Service_Pack_3) | SONOS-SVG2-00227000 | 403, R, A, H | | | | |
| TX6968 | | WITHDRAWN | | | | | | |
| TX6969 | | WITHDRAWN | | | | | | |
| TX6970 | | WITHDRAWN | | | | | | |
| TX6971 | | WITHDRAWN | | | | | | |
| TX6972 | N/A | Webpage: Wiki, Logitech Squeezebox, Hardware Comparison (https://wiki.slimdevices.com/index.php/Hardware_comparison.html) | SONOS-SVG2-00227030 | 403, R, A, H | | | | |
| TX6973 | | Presentation: From Rincon to Sonos - The Journey by Sonos | SONOS-SVG2-00227363 | | 403; H; R; PK | | | |
| TX6974 | | Presentation: Sonos Digital Music System | SONOS-SVG2-00227400 | | 403; H; R; PK | | | |
| TX6975 | 10/31/2002 | Rincon Audio Zone Player Functional Specification, Version 0.3 | SONOS-SVG2-00227407 | | 403; H; R; PK | | | |
| TX6976 | 7/9/2003 | Email from Rob Lambourne to Mieko Kusano re scenarios | SONOS-SVG2-00227414 | | 403; H; R; PK | | | |
| TX6977 | 7/9/2003 | Scenarios 9 July 3, Rob | SONOS-SVG2-00227415 | | 403; H; R; PK | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX6978 | 10/14/2013 | Webpage: NBC News - Tiny $199 Sonos Play:1 speaker fills a room with wireless tunes (https://www.nbcnews.com/technolog/tiny-199-sonos-play-1-speaker-fills-room-wireless-tunes-8C11387714) | SONOS-SVG2-00227418 | 403, R, A, H | | | | |
| TX6979 | 3/22/2005 | An Audio Hub that Actually Works, Easily, PC Magazine, Bill Howard | SONOS-SVG2-00227422 | H | A; H; INC | | | |
| TX6980 | 10/15/2013 | Webpage: Macworld - Sonos Play:1 wireless speaker (http://www.macworld.com.au/reviews/sonos-play-1-wireless-speaker-110342/#.VSvfOhPF87Q) | SONOS-SVG2-00227423 | 403, R, A, H | | | | |
| TX6981 | 2/24/2005 | Webpage: Wall Street Journal Gadget That Streams Music Around House is Terrific but Pricey (https://www.wsj.com/articles/SB110919542829162413) | SONOS-SVG2-00227427 | H | H; R | | | |
| TX6982 | | Architecture - Sonos Home Network, Annotated | SONOS-SVG2-00227430 | | | | | |
| TX6983 | 5/12/2003 | Email from Nick Millington to Steve Holmgren, et al. re next steps for prototype | SONOS-SVG2-00227431 | 403, H, A, DU, BE | | | | |
| TX6984 | 5/13/2003 | Email from Nick Millington to Andrew Schulert re ongoing audio synchronization | SONOS-SVG2-00227432 | 403, H, A, DU, BE | | | | |
| TX6985 | 5/13/2003 | Synchronization Algorithm - Nick Millington | SONOS-SVG2-00227433 | A, H | 403; H; R; PK | | | |
| TX6986 | 7/21/2003 | Email from Nick Millington to Andrew Schulert re groups | SONOS-SVG2-00227434 | A, H | 403; H; R; PK | | | |
| TX6987 | 8/8/2003 | Email from Rob Lambourne to Tad Coburn, et al. RE: important task - formalizing the goals of ease of use | SONOS-SVG2-00227436 | A, H | 403; H; R; PK | | | |
| TX6988 | 8/8/2003 | Important User Tasks, Rob Lambourne | SONOS-SVG2-00227437 | A, H | 403; H; R; PK | | | |
| TX6989 | 6/8/2004 | Email from John MacFarlane to Sonos re Day 2 - coming out | SONOS-SVG2-00227439 | 403, H, A, DU, BE | | | | |
| TX6990 | 6/7/2004 | Email from John MacFarlane to Rincon re D - coming out party | SONOS-SVG2-00227440 | A, H | 403; H; R; PK | | | |
| TX6991 | | Sonos Digital Music System User Guide (April 2005) | SONOS-SVG2-00227441 | A, H | 403; H; R; PK | | | |
| TX6992 | | Photo of Squeezebox v3 (bottom view) | SONOS-SVG2-00227555 | 403, H, A, DU | | | | |
| TX6993 | | Photo of Squeezebox v3 (bottom view) | SONOS-SVG2-00227556 | 403, H, A, DU | | | | |
| TX6994 | | Photo of Squeezebox C-RH62 (bottom view) | SONOS-SVG2-00227557 | 403, H, A, DU | | | | |
| TX6995 | | Photo of Squeezebox v3 (bottom view) | SONOS-SVG2-00227558 | 403, H, A, DU | | | | |
| TX6996 | | Photo of Squeezebox v3 (front view) | SONOS-SVG2-00227559 | 403, H, A, DU | | | | |
| TX6997 | | Photo of Squeezebox v3 (front view) | SONOS-SVG2-00227560 | 403, H, A, DU | | | | |
| TX6998 | | Photo of Squeezebox C-RH62 (front view) | SONOS-SVG2-00227561 | 403, H, A, DU | | | | |
| TX6999 | | Photo of Squeezebox v3 (front view) | SONOS-SVG2-00227562 | 403, H, A, DU | | | | |
| TX7000 | | Photo of Lenovo T61 running Windows | SONOS-SVG2-00227563 | 403, H, A, DU | | | | |
| TX7001 | | Photo of Lenovo T61 running System Information | SONOS-SVG2-00227564 | 403, H, A, DU | | | | |
| TX7002 | | Screenshot: Sonos Play Stream x2 Action | SONOS-SVG2-00227565 | 403, H, A, DU | | | | |
| TX7003 | | Screenshot: Sonos Resume x2 Action | SONOS-SVG2-00227566 | 403, H, A, DU | | | | |
| TX7004 | | Screenshot: Spotify and Sonos Play Stream x2 Action | SONOS-SVG2-00227567 | 403, H, A, DU, BE, R | | | | |
| TX7005 | | Screenshot: Spotify and Sonos Play Stream Action | SONOS-SVG2-00227568 | 403, H, A, DU, BE, R | | | | |
| TX7006 | | Screenshot: Spotify and Sonos Resume x2 Action | SONOS-SVG2-00227569 | 403, H, A, DU, BE, R | | | | |
| TX7007 | | Screenshot: Spotify Start Playback x2 Action | SONOS-SVG2-00227571 | 403, H, A, DU, BE, R | | | | |
| TX7008 | | IFTTT page - Button widget integrations, Details (chrome-extension://nlipoenfbbikpbjkfpfillcgkoblgpmj/edit-react.html) | SONOS-SVG2-00227572 | 403, R, MIL, H, A | | | | |
| TX7009 | | IFTTT page - Button widget integrations, Applets (chrome-extension://nlipoenfbbikpbjkfpfillcgkoblgpmj/edit-react.html) | SONOS-SVG2-00227574 | 403, R, MIL, H, A | | | | |
| TX7010 | 9/25/2020 | Webpage: ComputerWorld - What is IFTTT? How to use If This, Then That services by James A. Martin (chrome-extension://nlipoenfbbikpbjkfpfillcgkoblgpmj/edit-react.html) | SONOS-SVG2-00227578 | 403, R, MIL, H, A | | | | |
| TX7011 | | IFTTT screenshot - Button Widget Title - Afternoon | SONOS-SVG2-00227584 | 403, R, MIL, H, A | | | | |
| TX7012 | | IFTTT screenshot - Button Widget Title - Evening | SONOS-SVG2-00227586 | 403, R, MIL, H, A | | | | |
| TX7013 | | IFTTT screenshot - Button Widget Title - Garden | SONOS-SVG2-00227588 | 403, R, MIL, H, A | | | | |
| TX7014 | | IFTTT screenshot - Button Widget Title - Morning | SONOS-SVG2-00227590 | 403, R, MIL, H, A | | | | |
| TX7015 | | IFTTT screenshot - Button Widget Title | SONOS-SVG2-00227592 | 403, R, MIL, H, A | | | | |
| TX7016 | | Screenshot: Google Store - Google Assistant | SONOS-SVG2-00227593 | 403, R, MIL, H, A | | | | |
| TX7017 | | IFTTT page - What is IFTTT? (chrome-extension://nlipoenfbbikpbjkfpfillcgkoblgpmj/edit-react.html) | SONOS-SVG2-00227596 | 403, R, MIL, H, A | | | | |
| TX7018 | 11/15/2021 | Webpage: Safewise - What is IFTTT? The Ultimate Guide by Alina Bradford (chrome-extension://nlipoenfbbikpbjkfpfillcgkoblgpmj/edit-react.html) | SONOS-SVG2-00227600 | 403, R, MIL, H, A | | | | |
| TX7019 | | IFTTT screenshot - Sonos Actions | SONOS-SVG2-00227605 | 403, R, MIL, H, A | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7020 | N/A | Webpage: Sonos IFTTT - Sonos Integrations (chrome-extension://nlipoenfbbikpbjkfpfillcgkohlgpmj/edit-react.html) | SONOS-SVG2-00227607 | 403, R, MIL, H, A | | | | |
| TX7021 | | IFTTT page - Sonos integrations (chrome-extension://nlipoenfbbikpbjkfpfillcgkohlgpmj/edit-react.html) | SONOS-SVG2-00227609 | 403, R, MIL, H, A | | | | |
| TX7022 | | IFTTT screenshot - Spotify Actions | SONOS-SVG2-00227613 | 403, R, MIL, H, A | | | | |
| TX7023 | | IFTTT page - Spotify integrations, Details (chrome-extension://nlipoenfbbikpbjkfpfillcgkohlgpmj/edit-react.html) | SONOS-SVG2-00227615 | 403, R, MIL, H, A | | | | |
| TX7024 | | IFTTT page - Spotify integrations, Applets (chrome-extension://nlipoenfbbikpbjkfpfillcgkohlgpmj/edit-react.html) | SONOS-SVG2-00227618 | 403, R, MIL, H, A | | | | |
| TX7025 | 8/13/2021 | Email from Mark Triplett to Renny Hwang, et al. re Sono's Further Notice of Patent Infringement by Google | SONOS-SVG2-00227624 | 403, 408, R, H | | | | |
| TX7026 | | Exhibit A - Charted Patents | SONOS-SVG2-00227625 | 403, 408, R, H | | | | |
| TX7027 | | Exhibit B - New Patents | SONOS-SVG2-00227638 | 403, 408, R, H | | | | |
| TX7028 | 8/13/2021 | Letter from Mark Triplett to Renny Hwang, et al. re Notice of Continued Infringement | SONOS-SVG2-00227649 | 403, 408, R, H | | | | |
| TX7029 | | WITHDRAWN | | | | | | |
| TX7030 | | WITHDRAWN | | | | | | |
| TX7031 | | WITHDRAWN | | | | | | |
| TX7032 | | WITHDRAWN | | | | | | |
| TX7033 | | WITHDRAWN | | | | | | |
| TX7034 | | WITHDRAWN | | | | | | |
| TX7035 | | WITHDRAWN | | | | | | |
| TX7036 | | WITHDRAWN | | | | | | |
| TX7037 | | WITHDRAWN | | | | | | |
| TX7038 | | WITHDRAWN | | | | | | |
| TX7039 | | WITHDRAWN | | | | | | |
| TX7040 | | WITHDRAWN | | | | | | |
| TX7041 | | WITHDRAWN | | | | | | |
| TX7042 | | WITHDRAWN | | | | | | |
| TX7043 | | WITHDRAWN | | | | | | |
| TX7044 | | WITHDRAWN | | | | | | |
| TX7045 | | IFTTT screenshot - Button Press Trigger | SONOS-SVG2-00233809 | 403, R, MIL, H, A, INC. | | | | |
| TX7046 | | IFTTT screenshot - Applet Widget | SONOS-SVG2-00233810 | 403, R, MIL, H, A, INC. | | | | |
| TX7047 | | IFTTT screenshot - Applet Multi-Widget | SONOS-SVG2-00233811 | 403, R, MIL, H, A, INC. | | | | |
| TX7048 | | Screenshot: Sonos Resume Configuration | SONOS-SVG2-00233812 | 403, R, MIL, H, A, INC. | | | | |
| TX7049 | | WITHDRAWN | | | | | | |
| TX7050 | | WITHDRAWN | | | | | | |
| TX7051 | | WITHDRAWN | | | | | | |
| TX7052 | | WITHDRAWN | | | | | | |
| TX7053 | | WITHDRAWN | | | | | | |
| TX7054 | | WITHDRAWN | | | | | | |
| TX7055 | | WITHDRAWN | | | | | | |
| TX7056 | | WITHDRAWN | | | | | | |
| TX7057 | | WITHDRAWN | | | | | | |
| TX7058 | | WITHDRAWN | | | | | | |
| TX7059 | | WITHDRAWN | | | | | | |
| TX7060 | | WITHDRAWN | | | | | | |
| TX7061 | N/A | Webpage: Google - Google Pixel 7 Pro Tech Specs (https://store.google.com/us/product/pixel_7_pro_specs?hl=en-US) | SONOS-SVG2-00233877 | R | | | | |
| TX7062 | N/A | Webpage: Google - Google Pixel 7 Tech Specs (https://store.google.com/us/product/pixel_7_specs?hl=en-US) | SONOS-SVG2-00233884 | R | | | | |
| TX7063 | | WITHDRAWN | | | | | | |
| TX7064 | | WITHDRAWN | | | | | | |
| TX7065 | | WITHDRAWN | | | | | | |
| TX7066 | | WITHDRAWN | | | | | | |
| TX7067 | | WITHDRAWN | | | | | | |
| TX7068 | | WITHDRAWN | | | | | | |
| TX7069 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7070 | | WITHDRAWN | | | | | | |
| TX7071 | N/A | Webpage: Google - Pixel 6a Full Tech Specs (https://store.google.com/us/product/pixel_6a_specs?hl=en-US) | SONOS-SVG2-00233937 | R | | | | |
| TX7072 | | WITHDRAWN | | | | | | |
| TX7073 | | WITHDRAWN | | | | | | |
| TX7074 | | WITHDRAWN | | | | | | |
| TX7075 | | WITHDRAWN | | | | | | |
| TX7076 | | WITHDRAWN | | | | | | |
| TX7077 | | WITHDRAWN | | | | | | |
| TX7078 | | WITHDRAWN | | | | | | |
| TX7079 | | WITHDRAWN | | | | | | |
| TX7080 | N/A | Webpage: Apple Store Preview - YouTube Music (https://apps.apple.com/us/app/youtube-music/id1017492454) | SONOS-SVG2-00233990 | R, H | | | | |
| TX7081 | | WITHDRAWN | | | | | | |
| TX7082 | | WITHDRAWN | | | | | | |
| TX7083 | | WITHDRAWN | | | | | | |
| TX7084 | | WITHDRAWN | | | | | | |
| TX7085 | | WITHDRAWN | | | | | | |
| TX7086 | N/A | Webpage: DeviceSpecifications - Google Pixel 6a - Specifications (https://www.devicespecifications.com/en/model/4e1e596d) | SONOS-SVG2-00234023 | R, A, H | | | | |
| TX7087 | N/A | Webpage: Google - Pixel phone hardware tech specs (https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=,pixe l-xl,pixel,pixel-a-xl,pixel-a,pixel-a-g,pixel-pro) | SONOS-SVG2-00234031 | R | | | | |
| TX7088 | N/A | Webpage: The Chromium Projects - Chrome OS Systems Supporting Android Apps (https://sites.google.com/a/chromium.org/dev/chromium-os/chrome-os-systems-supporting-android-apps) | SONOS-SVG2-00234082 | R | | | | |
| TX7089 | N/A | Webpage: Google - Get apps for your Pixelbook (https://support.google.com/pixelbook/answer/7504060?hl=en) | SONOS-SVG2-00234091 | R | | | | |
| TX7090 | N/A | Webpage: Google - Google Nest speakers and displays (https://support.google.com/googlenest/answer/7029281?hl=e) | SONOS-SVG2-00234095 | R | | | | |
| TX7091 | N/A | Webpage: Google - Choose your Nest Wifi (https://store.google.com_config_nest_wifi_hl=en-US) | SONOS-SVG2-00234098 | R | | | | |
| TX7092 | N/A | Webpage: Google - The center of your helpful home (https://store.google.com_category_nest_hubs_displays_hl=en-US#compare-displays) | SONOS-SVG2-00234100 | R | | | | |
| TX7093 | N/A | Webpage: Google - Install and use Android apps on your Chromebook (https://support.google.com/chromebook/answer/7021273?hl=en#zippy=...y nc-your-apps%2Clearn-how-chromeos-handles-your-android-app-data) | SONOS-SVG2-00234106 | R | | | | |
| TX7094 | 5/19/2016 | Webpage: Google The Keyword - Chromebooks The Google Play store, coming to a Chromebook near you by Elijah Taylor (https://blog.google/products/chromebooks/the-google-play-store-coming-to/) | SONOS-SVG2-00234111 | R | | | | |
| TX7095 | N/A | Webpage: Google - Smart speakers that entertain and help out (https://store.google.com_category_nest_speakers_hl=en-US&pli=1#compare_lite) | SONOS-SVG2-00234117 | R | | | | |
| TX7096 | N/A | Webpage: Google - Chromecast with Google TV, Entertainment you love. With help from Google (https://store.google.com_product_chromecast_google_tv_hl=en-US) | SONOS-SVG2-00234123 | R | | | | |
| TX7097 | N/A | Webpage: ChromeOS - Android apps on ChromeOS, ChromeOS for developers (https://chromeos.dev/en/android) | SONOS-SVG2-00234130 | R | | | | |
| TX7098 | N/A | Webpage: Apple Store Preview - Google Home (https://apps.apple.com_us_app_google-home_id680819774) | SONOS-SVG2-00234136 | R | | | | |
| TX7099 | | Google - Definition of Create | SONOS-SVG2-00234138 | R | | | | |
| TX7100 | | WITHDRAWN | | | | | | |
| TX7101 | 2/24/2005 | Webpage: Wall Street Journal - Gadget That Streams Music Around House Is Terrific but Pricey by Walter S. Mossberg (http://www.wsj.com/articles/SB110919542829162413) | SONOS-SVG2-00234162 | R, A, H | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7102 | 2/9/2007 | Webpage: Wayback Machine, Sonos - Read what awards the Sonos Digital Music system has received (http://web.archive.org/web/20070209183712/https://www.sonos.com/news_and_reviews/awards/) | SONOS-SVG2-00234165 | R | | | | |
| TX7103 | 7/4/2011 | Webpage: Wayback Machine, Sonos - Awards (http://web.archive.org/web/20110704065653/http://sonos.com/company/press/awards/default.aspx?dr=true&LangType=1033) | SONOS-SVG2-00234171 | R, 403 | | | | |
| TX7104 | 2/3/2005 | Webpage: PC Magazine - Sonos ZonePlayer ZP100 by Bill Howard (http://www.pcmag.com/article2/0,1759,1759560,00.asp) | SONOS-SVG2-00234176 | R | 403; H; R; PK | | | |
| TX7105 | | Now Playing News Hot Stuff - The Sweet Sounds Sonos Offers Upscale Music System | | R, A, H | | | | |
| TX7106 | 12/1/2005 | Webpage: LA Audio File - Product Review (December 2005) Sonos - Digital Music Server by Kevin Nakano (http://www.laaudiofile.com/sonos.html) | SONOS-SVG2-00234182 | R, A, H | | | | |
| TX7107 | N/A | Webpage: Google - Google Play, AllCast About this app (https://play.google.com/store/apps/details?id=com.koushikdutta.cast) | SONOS-SVG2-00234190 | R | | | | |
| TX7108 | N/A | Webpage: Google - Google Play, AllCast Premium About this app (https://play.google.com/store/apps/details?id=com.koushikdutta.cast.license) | SONOS-SVG2-00234194 | R | | | | |
| TX7109 | N/A | Webpage: Allied Security Trust - Our Mission (https://www.ast.com/about-us/asts-mission/) | SONOS-SVG2-00234198 | R | | | | |
| TX7110 | 10/5/2021 | Webpage: Android Authority - Google Pixel 6 release date officially revealed (https://www.androidauthority.com/google-pixel-6-launch-date-confirmed-3035240/) | SONOS-SVG2-00234359 | R, A, H | | | | |
| TX7111 | 11/21/2022 | Webpage: Ars Technica - Amazon Alexa is a "colossal failure," on pace to lose $10 billion this year (https://arstechnica.com/gadgets/2022/11/amazon-alexa-is-a-colossal-failure-on-pace-to-lose-10-billion-this-year/) | SONOS-SVG2-00234363 | R, A, H, 403 | | | | |
| TX7112 | 7/18/2022 | Webpage: Automate Your Life - How much does IFTTT Cost? (https://automatelife.net/how-much-does-ifttt-cost/) | SONOS-SVG2-00234369 | R, A, H | | | | |
| TX7113 | N/A | Webpage: App Authority - Best Android Mirror Cast Apps (https://appauthority.com/best-android-mirror-cast-apps-1922/) | SONOS-SVG2-00234378 | R, A, H | | | | |
| TX7114 | | WACC Alphabet Inc. A Equity screenshot | SONOS-SVG2-00234388 | R, A, 403 | | | | |
| TX7115 | | Sonos Brilliant Sound | SONOS-SVG2-00234400 | R | | | | |
| TX7116 | N/A | Webpage: Google - Google Play, Cast to TV - Chromecast, Roku, About this app (https://play.google.com/store/apps/details?id=cast.video.screenmirroring.casttotv) | SONOS-SVG2-00234402 | R | | | | |
| TX7117 | N/A | Webpage: Google - Google Play, Cast Web Videos to Smart TVs, Castify (https://play.google.com/store/apps/details?id=castify.roku&hl=en_US&gl=US) | SONOS-SVG2-00234407 | R | | | | |
| TX7118 | 7/19/2022 | Webpage: Chromecast Apps Tips - Types of Chromecast: Features, Price and Comparison Guide [2022] (https://chromecastappstips.com/types-of-chromecast/) | SONOS-SVG2-00234414 | R | | | | |
| TX7119 | 5/23/2022 | Webpage: Digital Information World - Google's Data Reveals that Not Many Are Willing To Upgrade To The New Android 12 (https://www.digitalinformationworld.com/2022/05/googles-data-reveals-that-not-many-are.html) | SONOS-SVG2-00234427 | 403, A, H, R | | | | |
| TX7120 | 10/4/2017 | Webpage: Time - Google Just Unveiled the Home Mini to Challenge Amazon's Echo Dot by Lisa Eadicicco (https://time.com/4968831/google-home-mini-release-date/) | SONOS-SVG2-00234430 | 403, A, H, R | | | | |
| TX7121 | | Is this License Comparable? Issues Facing Damages Experts When Determining Reasonable Royalties, University of Texas CLE, Brian M. Fogarty, et al. (January 2013) | SONOS-SVG2-00234432 | 403, H, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7122 | 1/1/2022 | Webpage: Fortune Business Insights - Smart Speaker Market Size, Share & COVID-19 Impact Analysis, By Type (Virtual Assistants, Wireless Speakers, and Others), By Application (Residential and Commercial), and Regional Forecast, 2021-2028 (https://www.fortunebusinessinsights.com/smart-speaker-market-106297) | SONOS-SVG2-00234447 | 403, A, H, R | | | | |
| TX7123 | 10/3/2021 | Webpage: Seattle Times - Big Tech's not-so-secret plan to monopolize your home by Geoffrey A. Fowler (https://www.seattletimes.com/business/technology/big-techs-not-so-secret-plan-to-monopolize-your-home/) | SONOS-SVG2-00234454 | 403, A, H, MIL, R | | | | |
| TX7124 | 3/11/2019 | Webpage: PhoneArena - The Google app hits an impressive milestone in the Play Store only reached by two other Android apps (https://www.phonearena.com/news/The-Android-version-of-the-Google-app-reaches-an-impressive-milestone_id114429) | SONOS-SVG2-00234462 | 403, A, H, R | | | | |
| TX7125 | 9/15/2020 | Webpage: Google Patents - US. Patent No. 10,779,033 (Coburn) (https://patents.google.com/patent/US10779033B2/en?oq=10779033) | SONOS-SVG2-00234491 | BE | | | | |
| TX7126 | 11/24/2020 | Webpage: Google Patents - U.S. Patent No. 10,848,885 (Lambourne) (https://patents.google.com/patent/US10848885B2/en?oq=10848885) | SONOS-SVG2-00234521 | BE | | | | |
| TX7127 | 5/18/2016 | Webpage: Tech Crunch - Google unveils Google Assistant, a virtual assistant that's a big upgrade to Google Now (https://techcrunch.com/2016/05/18/google-unveils-google-assistant-a-big-upgrade-to-google-now/) | SONOS-SVG2-00234605 | 403, A, H, R | | | | |
| TX7128 | N/A | Webpage: Android - Certified Partners (https://www.android.com/certified/partners/) | SONOS-SVG2-00234615 | 403, R | | | | |
| TX7129 | N/A | Webpage: Google Support - Google Play supported devices (https://support.google.com/googleplay/answer/1727131?hl=en) | SONOS-SVG2-00234626 | 403, R | | | | |
| TX7130 | N/A | Webpage: Google Store - Google Made Devices & Accessories (https://store.google.com/?hi=en-us) | SONOS-SVG2-00234627 | 403, R | | | | |
| TX7131 | N/A | Webpage: Google Store - Welcome to Google Nest. Build your helpful home. (https://store.google.com/category/connected_home?hl=en-US) | SONOS-SVG2-00234636 | 403, R | | | | |
| TX7132 | N/A | Webpage: Google Store - Pixel 6 (https://store.google.com/product/pixel_6?hl=en-US) | SONOS-SVG2-00234647 | 403, R | | | | |
| TX7133 | N/A | Webpage: Google Store - Google Pixel Phones (https://store.google.com/category/phones?hl=en-US) | SONOS-SVG2-00234669 | 403, R | | | | |
| TX7134 | N/A | Webpage: Android - Play Protect Certified Android devices: safe and secure (https://www.android.com/certified/) | SONOS-SVG2-00234684 | 403, R | | | | |
| TX7135 | N/A | Webpage: Google Support - Service fees (https://support.google.com/googleplay/android-developer/answer/112622?hl=en) | SONOS-SVG2-00234693 | 403, R | | | | |
| TX7136 | N/A | Webpage: Android - Google Mobile Services (https://www.android.com/gms/) | SONOS-SVG2-00234694 | 403, R | | | | |
| TX7137 | 10/13/2021 | Webpage: CNBC - How Google's $150 billion advertising business works (https://www.cnbc.com/2021/05/18/how-does-google-make-money-advertising-business-breakdown-.html) | SONOS-SVG2-00234708 | 403, A, H, MIL, R | | | | |
| TX7138 | 5/18/2016 | Webpage: CNET - Android N, Daydream VR, Google Home and more: Everything announced at Google I/O 2016 (https://www.cnet.com/tech/tech-industry/android-n-daydream-vr-google-home-and-more-everything-announced-at-google-io-2016/) | SONOS-SVG2-00234722 | 403, A, H, R | | | | |
| TX7139 | 10/25/2019 | Webpage: TheCellGuide - YouTube keeps stopping on Samsung Galaxy A10. Here's the fix. (https://thecellguide.com/youtube-keeps-stopping-on-samsung-galaxy-a10-heres-the-fix-2-7155) | SONOS-SVG2-00234728 | 403, A, H, R | | | | |
| TX7140 | 10/28/2020 | Webpage: Online Tech Tips - IFTTT Pricing: Is Pro Worth the Cost? (https://www.online-tech-tips.com/software-reviews/ifttt-pricing-is-pro-worth-the-cost/) | SONOS-SVG2-00234746 | 403, A, H, MIL, R | | | | |
| TX7141 | 5/28/2015 | Webpage: TalkAndroid - Chromecast sales approach 20 million, people just love the Cast button (https://www.talkandroid.com/250517-chromecast-sales-approach-20-million-people-just-love-cast-button/) | SONOS-SVG2-00234758 | 403, A, H, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7142 | 11/11/2021 | Webpage: Wayback Machine, IFTTT - Find the plan for you (https://web.archive.org/web/20211111223804/https://ifttt.com/plans) | SONOS-SVG2-00234765 | 403, A, H, MIL, R | | | | |
| TX7143 | 11/3/2020 | Webpage: Wayback Machine IFTTT - Find the right plan for Individuals (https://web.archive.org/web/20201103212957/https://ifttt.com/plans) | SONOS-SVG2-00234770 | 403, A, H, MIL, R | | | | |
| TX7144 | N/A | Webpage: IFTTT - Find the plan for you (https://ifttt.com/plans) | SONOS-SVG2-00234777 | 403, A, H, MIL, R | | | | |
| TX7145 | N/A | Webpage: IFTTT - What is IFTTT? (https://ifttt.com/explore/new_to_ifttt) | SONOS-SVG2-00234781 | 403, A, H, MIL, R | | | | |
| TX7146 | N/A | Webpage: Google Play - iMediaShare - Photos & Music, About this app (https://play.google.com/store/apps/details?id=com.bianor.amspersonal) | SONOS-SVG2-00234788 | 403, R | | | | |
| TX7147 | N/A | Webpage: Intellectual Ventures: What We Do, Invention Investment Fund (https://www.intellectualventures.com/what-we-do/invention-investment-fund) | SONOS-SVG2-00234792 | 403, A, H, R | | | | |
| TX7148 | 8/23/2022 | Webpage: Coolblue - What is the lifespan of a smartphone (https://www.coolblue.nl/en/advice/lifespan-smartphone.html#id-extend-your-life) | SONOS-SVG2-00234797 | 403, A, H, R | | | | |
| TX7149 | 8/17/2021 | Webpage: The Verge - Google Pixel 5A comes with a bigger battery and screen, smaller price tag / The updated midranger goes on sale August 26th $449 (https://www.theverge.com/2021/8/17/22627253/google-pixel-5a-specs-price-screen-battery-availability) | SONOS-SVG2-00234801 | 403, A, H, R | | | | |
| TX7150 | 7/26/2022 | Webpage: The Verge - Google Pixel 6A review: midrange parts, Tensor smarts (https://www.theverge.com/23272042/google-pixel-6a-review-screen-price-specs-battery-camera) | SONOS-SVG2-00234808 | 403, A, H, R | | | | |
| TX7151 | 10/21/2022 | Webpage: The Verge - Google Pixel 7 and Pixel 7 Pro review: better and better (https://www.theverge.com/23399315/google-pixel-7-pro-review-screen-camera-battery-price) | SONOS-SVG2-00234824 | 403, A, H, R | | | | |
| TX7152 | 1/5/2018 | Webpage: Voicebot - Amazon and Google Lost Money on Discounted Echo Dots and Google Home Minis (https://voicebot.ai/2018/01/05/amazon-google-lost-money-discounted-echo-dots-google-home-minis/) | SONOS-SVG2-00234847 | 403, A, H, MIL, R | | | | |
| TX7153 | 10/4/2016 | Webpage: Business Insider - Google unveils its newest major product: the Google Home speaker (https://www.businessinsider.com/google-home-announced-price-release-date-2016-10) | SONOS-SVG2-00234856 | 403, A, H, R | | | | |
| TX7154 | 9/30/2022 | Webpage: Digital Trends - The history of the Amazon Echo (https://www.digitaltrends.com/home/history-of-amazon-echo/) | SONOS-SVG2-00234866 | 403, A, H, R | | | | |
| TX7155 | N/A | Webpage: Legrand - Electrical Outlets, Switches and Connectors (https://www.legrand.us/pass-and-seymour) | SONOS-SVG2-00234890 | 403, A, H, R | | | | |
| TX7156 | N/A | Webpage: Legrand - Audio/Visual, Speakers (https://www.legrand.us/audio-visual/speakers/c/lgnd011300) | SONOS-SVG2-00234904 | 403, A, H, R | | | | |
| TX7157 | 1/7/2019 | Webpage: 9to5Google - Google Assistant will soon be available on 1 billion devices and Google Home had 'record' 2018 (https://9to5google.com/2019/01/07/google-assistant-1-billion-devices/) | SONOS-SVG2-00234933 | 403, A, H, R | | | | |
| TX7158 | 10/18/2022 | Statista - Average lifespan (replacement cycle length) of smartphones in the United States from 2014 to 2025 | SONOS-SVG2-00234939 | 403, A, H, R | | | | |
| TX7159 | N/A | Webpage: Google Play - LocalCast: stream to TV, About this app (https://play.google.com/store/apps/details?id=de.stefanpledl.localcast) | SONOS-SVG2-00234941 | 403, R | | | | |
| TX7160 | N/A | Webpage: MarketsandMarkets - Smart Speaker Forecast, Global Market to 2025 (https://www.marketsandmarkets.com/Market-Reports/smart-speaker-market-44984088.html) (June 2020) | SONOS-SVG2-00234946 | 403, A, H, R | | | | |
| TX7161 | 6/29/2020 | Webpage: IFTTT - Trust, Ownership, Control and Business Model (https://www.merecivilian.com/ifttt/#:~:text=IFTTT has stated that there are over 200%2C000,expensive tiers and any revenue from IFTTT partners) | SONOS-SVG2-00234958 | 403, A, H, MIL, R | | | | |
| TX7162 | | StatCounter - Mobile Operating System Market Share in United States of America - January 2018 to November 2022 | SONOS-SVG2-00234973 | 403, A, H, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7163 | N/A | Webpage: StatCounter - Mobile Vendor Market share in United States of America - June 2022 (https://gs.statcounter.com/vendor-market-share/mobile/united-states-of-america/#monthly-201801-202203) | SONOS-SVG2-00234979 | 403, A, H, R | | | | |
| TX7164 | 6/4/2019 | Webpage: Bloomberg Law - Big Tech Opens Wallet for Patents to Stop Infringement Fights (https://news.bloomberglaw.com/ip-law/uber-google-others-gear-up-for-defensive-patent-buy-1) | SONOS-SVG2-00234984 | 403, A, H | | | | |
| TX7165 | 1/3/2018 | Webpage: Business Insider - Amazon and Google probably lost money on their smart speakers over Christmas (https://www.businessinsider.com/amazon-and-google-probably-lost-money-on-smart-speakers-over-christmas-2018-1) | SONOS-SVG2-00234986 | 403, A, H, MIL, R | | | | |
| TX7166 | | The Smart Audio Report, NPR and Edison Research (Spring 2020) | SONOS-SVG2-00234993 | 403, A, H, MIL, R | | | | |
| TX7167 | 9/16/2018 | Webpage: Pacific Standard - the Ultimate Patent Troll (https://psmag.com/magazine/a-patent-boogieman-with-the-potential-to-obliterate-aspiring-startups) | SONOS-SVG2-00235048 | 403, A, H, R | | | | |
| TX7168 | 6/8/2020 | Webpage: What Hi-Fi? - Sonos S2 update: everything you need to know (https://www.whathifi.com/advice/sonos-s2-update-everything-you-need-to-know) | SONOS-SVG2-00235050 | 403, A, H, R | | | | |
| TX7169 | 1/26/2021 | Webpage: Chrome Unboxed - It's official: the Google Home Mas is discontinued for real this time (https://chromeunboxed.com/google-home-max-discontinued-google-store) | SONOS-SVG2-00235064 | 403, A, H, R | | | | |
| TX7170 | N/A | Webpage: Samsung - How to use Google apps on your Galaxy phone or tablet (https://www.samsung.com/us/support/answer/ANS00089082/) | SONOS-SVG2-00235067 | 403, A, H, R | | | | |
| TX7171 | N/A | Webpage: Google Play - Screen Mirroring - Miracast, About this app (https://play.google.com/store/apps/details?id=screen.mirroring.screenmirroring&hl=en_US&gl=US) | SONOS-SVG2-00235070 | 403, A, H, R | | | | |
| TX7172 | 10/4/2017 | Webpage: The Verge - Google Home Max is a supersized version of the smart home speaker (https://www.theverge.com/circuitbreaker/2017/10/4/16404380/google-home-max-smart-stereo-speaker-announced-price-release-date) | SONOS-SVG2-00235074 | 403, A, H, R | | | | |
| TX7173 | 9/4/2011 | Webpage: SEO By The Sea - Google Picks Up Hardware and Media Patents from Outland Research (https://www.seobythesea.com/2011/09/google-picks-up-hardware-and-media-patents-from-outland-research/) | SONOS-SVG2-00235093 | 403, A, H, R | | | | |
| TX7174 | | Economic Damages in Intellectual Property, Daniel Slottje (2006) (excerpt) | SONOS-SVG2-00235135 | 403, H, R | | | | |
| TX7175 | N/A | Webpage: Sonos - How Sonos Works (https://www.sonos.com/en-us/how-sonos-works) | SONOS-SVG2-00235441 | 403, H, R | | | | |
| TX7176 | N/A | Webpage: Sonos - Shop All Products (https://www.sonos.com/en-us/shop) | SONOS-SVG2-00235457 | 403, H, R | | | | |
| TX7177 | 2/1/2022 | Webpage: Statista - Replacement cycle length of smartphones in the United States 2014-2025, in years (https://www.statista.com/statistics/619788/average-smartphone-life/) | SONOS-SVG2-00235482 | 403, A, H, R | | | | |
| TX7178 | | Statista - Unit shipments of tablets in the United States from 2015 to 2025 (in million units) | SONOS-SVG2-00235484 | 403, A, H, R | | | | |
| TX7179 | | Where to Begin?... Setting Rates for Reasonable Royalties, IpQ Vol. II, No. 2, Peter Strand (Shook Hardy & Bacon, February 2021) | SONOS-SVG2-00235485 | 403, H, R | | | | |
| TX7180 | | Statcounter - Tablet Operating System Market Share in United States of America - July 2020 to December 2022 | SONOS-SVG2-00235491 | 403, A, H, R | | | | |
| TX7181 | N/A | Webpage: Google Play - TV Cast: Anycast in smart view, TV Master - Smart TV Remote Control (https://play.google.com/store/apps/details?id=com.tv.cast.screen.mirroring.remote.control&hl=en_US&gl=US) | SONOS-SVG2-00235496 | 403, R | | | | |
| TX7182 | N/A | Webpage: Valorvortech - How Long Can a Smartphone Last? (With 6 Real Examples) (https://valorvortech.com/how-long-can-a-smartphone-last/) | SONOS-SVG2-00235502 | 403, A, H, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7183 | 8/24/2021 | Webpage: The Verge - A guide to platform fees (https://www.theverge.com/21445923/platform-fees-apps-games-business-marketplace-apple-google) | SONOS-SVG2-00235537 | 403, A, H, R | | | | |
| TX7184 | 8/3/2020 | Webpage: The Verge - Google announces Pixel 5, Pixel 4A 5G, and Pixel 4A all at once (https://www.theverge.com/2020/8/3/21352032/google-pixel-5-4a-5g-price-release-date-specs) | SONOS-SVG2-00235552 | 403, A, H, R | | | | |
| TX7185 | 11/14/2018 | Webpage: The Verge - The Google Assistant smart home ecosystem is slowly starting to take shape (https://www.theverge.com/2018/11/14/18093872/google-assistant-smart-home-broadcast-reply-routines) | SONOS-SVG2-00235562 | 403, A, H, MIL, R | | | | |
| TX7186 | 1/6/2022 | Webpage: New York Times - Google Infringed on Sonos Speaker Technology, Trade Court Rules (https://www.nytimes.com/2022/01/06/technology/google-sonos-patents.html) | SONOS-SVG2-00235569 | 403, A, H, MIL, R | | | | |
| TX7187 | 5/14/2019 | Webpage: Wired UK - Google Assistant finally comes to Sonos speakers (https://www.wired.co.uk/article/sonos-google-assistant-update-uk-release-date) | SONOS-SVG2-00235572 | 403, A, H, MIL, R | | | | |
| TX7188 | 5/6/2020 | Webpage: The Verge - The new Sonos Five looks and sounds identical to the Play:5 it's replacing (https://www.theverge.com/2020/5/6/21248545/sonos-five-speaker-announced-play-5-price-features-release-date) | SONOS-SVG2-00235580 | 403, A, H, R | | | | |
| TX7189 | 10/6/2022 | Webpage: Wired - Google Refines the Pixel 7 With Small but Welcome Changes (https://www.wired.com/story/google-pixel-7-pixel-7-pro-features-price-release-date/) | SONOS-SVG2-00235585 | 403, A, H, R | | | | |
| TX7190 | 11/7/2022 | Webpage: PhoneArena - Google Pixel 7 release date, price and features (https://www.phonearena.com/pixel-7-release-date-price-features) | SONOS-SVG2-00235600 | 403, A, H, R | | | | |
| TX7191 | | Intellectual Property: Valuation, Exploitation, and Infringement Damages, Gordon V. Smith, et al. (2005) | SONOS-SVG2-00235627 | 403, H, R | | | | |
| TX7192 | 7/22/2011 | Webpage: NRP Planet Money - When Patents Attack (https://www.npr.org/sections/money/2011/07/26/138576167/when-patents-attack) | SONOS-SVG2-00236517 | 403, A, H, R | | | | |
| TX7193 | 10/7/2022 | Webpage: PhoneArena - Pixel 6a release date, price and features (https://www.phonearena.com/google-pixel-6a-release-date-price-features#:~:text=The Pixel 6a was announced,and released on July 28.) | SONOS-SVG2-00236544 | 403, A, H, R | | | | |
| TX7194 | 12/10/2015 | Webpage: Variety - Google's Chromecast Audio Adapter Gets Multi-Room Support Similar to Sonos (https://variety.com/2015/digital/news/chromecast-audio-multiroom-grouping-1201657931/) | SONOS-SVG2-00236564 | 403, A, H, R | | | | |
| TX7195 | 5/28/2015 | Webpage: Variety - Google Sells 17 Million Chromecast Devices, Clocks 1.5 Billion Casts (https://variety.com/2015/digital/news/google-sells-17-million-chromecast-devices-clocks-1-5-billion-casts-1201506974/?sub_action=logged_in) | SONOS-SVG2-00236575 | 403, A, H, R | | | | |
| TX7196 | 10/4/2017 | Webpage: Endgadget - Sonos One is the company's first speaker with built-in voice control (https://www.engadget.com/2017-10-04-sonos-one.html) | SONOS-SVG2-00236885 | 403, A, H, R | | | | |
| TX7197 | 4/29/2016 | Webpage: The Guardian - Sonos Play:5 review: one of the best wireless speakers money can buy (https://www.theguardian.com/technology/2016/apr/29/sonos-play5-review-wireless-wifi-speaker-multiroom-music) | SONOS-SVG2-00236890 | 403, A, H, R | | | | |
| TX7198 | N/A | Webpage: Sonos - Shop/Speakers/Five (https://www.sonos.com/en-us/shop/five) | SONOS-SVG2-00236900 | 403, H, R | | | | |
| TX7199 | N/A | Webpage: Sonos - Home (https://www.sonos.com/en-us/home) | SONOS-SVG2-00236908 | 403, H, R | | | | |
| TX7200 | 3/9/2021 | Presentation: Sonos Investor Event | SONOS-SVG2-00236923 | 403, A, H, R | | | | |
| TX7201 | N/A | Webpage: Sonos - One: The Smart Speaker for Music Lovers (https://www.sonos.com/en-us/shop/one) | SONOS-SVG2-00236997 | 403, A, H, R | | | | |
| TX7202 | 10/24/2022 | Google Play supported devices list | SONOS-SVG2-00237007 | 403, A, H, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7203 | 10/4/2021 | Webpage: TechRadar - 10 years of Siri: the history of Apple's voice assistant (https://www.techradar.com/news/siri-10-year-anniversary) | SONOS-SVG2-00238112 | 403, A, H, R | | | | |
| TX7204 | 11/5/2019 | Webpage: Google Patents - US10469966B2 - Zone scene management (https://patents.google.com/patent/US10469966B2/en?oq=10469966) | SONOS-SVG2-00238131 | BE | | | | |
| TX7205 | 10/4/2017 | Webpage: The Verge - Google hardware is no longer a hobby (https://www.theverge.com/2017/10/4/16405184/rick-osterloh-interview-new-google-hardware-vision-htc-deal) | SONOS-SVG2-00238202 | 403, A, D, H, R | | | | |
| TX7206 | N/A | Webpage: Google Play - Web Video Case Browser to TV, About this app (https://play.google.com/store/apps/details?id=com.instantbits.cast.webvideo&hl=en_US&gl=US) | SONOS-SVG2-00238219 | 403, A, H, R | | | | |
| TX7207 | N/A | Webpage: Google Play - Google Home Apps on Google Play (https://play.google.com/store/apps/details?id=com.google.android.apps.chromecast.app) | SONOS-SVG2-00238225 | 403, R | | | | |
| TX7208 | N/A | Webpage: Apple - iPhone Comparison - iPhone 14 vs iPhone 13 vs iPhone 12 - Apple (https://www.apple.com/iphone/compare/?modelList=iphone-14,iphone-13,iphone-12) | SONOS-SVG2-00238229 | 403, A, H, R | | | | |
| TX7209 | N/A | Webpage: Sonos - How it started (sonos.com/en-us/how-it-started) | SONOS-SVG2-00238242 | 403, H, R | | | | |
| TX7210 | N/A | Webpage: Sonos - User Guide S2 app (https://www.sonos.com/en-us/guides/s2) | SONOS-SVG2-00238256 | 403, H, R | | | | |
| TX7211 | | Sonos User Guide (May 2021) | SONOS-SVG2-00238268 | 403, H, R | | | | |
| TX7212 | 6/25/2019 | U.S. Patent No. 10,334,306 (Mackay) | SONOS-SVG2-00238420 | 403, R | | | | |
| TX7213 | 7/12/2022 | U.S. Patent No. 11,388,532 (Lambourne) | SONOS-SVG2-00238447 | 403, R | | | | |
| TX7214 | N/A | Webpage: Sonos - Using the Sonos App, Group and Ungroup Rooms (https://support.sonos.com/s_article_3391_language=en_US) | SONOS-SVG2-00238499 | 403, A, H, R | | | | |
| TX7215 | N/A | Webpage: Sonos - Group and Ungroup rooms (https://support.sonos.com/en-us/article/group-and-ungroup-rooms) | SONOS-SVG2-00238501 | 403, A, H, R | | | | |
| TX7216 | 12/24/2020 | WIPO International Publication No. WO 2020/256766 (Chan) | SONOS-SVG2-00238506 | 403, R | | | | |
| TX7217 | N/A | Webpage: Cue Sale - Yamaha DME64N Mixing Engine (https://cuesale.com/product/yamaha-dme64n-mixing-engine/) | SONOS-SVG2-00238563 | 403, A, H, R | | | | |
| TX7218 | 7/31/2012 | U.S. Patent No. 8,234,395 (Millington) | SONOS-SVG2-00238565 | 403, R | | | | |
| TX7219 | N/A | Webpage: Wikipedia - macOS Monterey (https://en.wikipedia.org/wiki/MacOS_Monterey) | SONOS-SVG2-00238622 | 403, A, H, R | | | | |
| TX7220 | 12/1/2022 | Webpage: Wayback Machine, Google - Google speaker and display firmware versions and release notes (last updated 11/29/2022) (https://web.archive.org/web/20221201014118/https://support.google.com/googlenest/answer/7365257?hl=en#zippy=%2Ccurrent-production-firmware-version%2Ccu...) | SONOS-SVG2-00238627 | 403, A, H, R | | | | |
| TX7221 | 11/29/2022 | Webpage: Google - Google speaker and display firmware versions and release notes (https://support.google.com/googlenest/answer/7365257?hl=en#zippy=%2...f-your-speaker-or-display%2Ccheck-the-version-on-your-nest-display) | SONOS-SVG2-00238629 | 403, R | | | | |
| TX7222 | 12/21/2022 | Webpage: Wayback Machine, Google - Google speaker and display firmware versions and release notes (last updated 12/13/2022) (https://web.archive.org/web/20221221183441/https://support.google.com/googlenest/answer/7365257?hl=en#zippy=%2Ccurrent-preview-program-firmware-version...) | SONOS-SVG2-00238631 | 403, A, H, R | | | | |
| TX7223 | 1/11/2023 | Webpage: Google - Google speaker and display firmware versions and release notes (https://support.google.com/googlenest/answer/7365257?hl=en#zippy=%2Ccurrent-preview-program-firmware-version%2Ccurrent-production-firmware-version%2C...) | SONOS-SVG2-00238633 | 403, R | | | | |
| TX7224 | N/A | Webpage: IFTTT - Explore (https://ifttt.com_search_query_music) | SONOS-SVG2-00238635 | 403, A, H, MIL, R | | | | |
| TX7225 | N/A | Webpage: IFTTT - IFTTT Pro (https://ifttt.com/search/query/music) | SONOS-SVG2-00238642 | 403, A, H, MIL, R | | | | |
| TX7226 | | WITHDRAWN | | | | | | |
| TX7227 | | WITHDRAWN | | | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 111 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7228 | | WITHDRAWN | | | | | | |
| TX7229 | | WITHDRAWN | | | | | | |
| TX7230 | | WITHDRAWN | | | | | | |
| TX7231 | | WITHDRAWN | | | | | | |
| TX7232 | | WITHDRAWN | | | | | | |
| TX7233 | | WITHDRAWN | | | | | | |
| TX7234 | | WITHDRAWN | | | | | | |
| TX7235 | | Printed excerpts of Google source code (SC-GOOG-SONOSNDCA-000001-1865) | SC-GOOG-SONOSNDCA-000001 | 403, R | A; H; R; PK; MSJ; MIL | | | |
| TX7236 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000001 | 403, R | | | | |
| TX7237 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000002 | 403, R | | | | |
| TX7238 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000003 | 403, R | | | | |
| TX7239 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000009 | 403, R | | | | |
| TX7240 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000010 | 403, R | | | | |
| TX7241 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000011 | 403, R | | | | |
| TX7242 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000013 | 403, R | | | | |
| TX7243 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000015 | 403, R | | | | |
| TX7244 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000016 | 403, R | | | | |
| TX7245 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000017 | 403, R | | | | |
| TX7246 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000019 | 403, R | | | | |
| TX7247 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000020 | 403, R | | | | |
| TX7248 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000022 | 403, R | | | | |
| TX7249 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000023 | 403, R | | | | |
| TX7250 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000024 | 403, R | | | | |
| TX7251 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000026 | 403, R | | | | |
| TX7252 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000027 | 403, R | | | | |
| TX7253 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000028 | 403, R | | | | |
| TX7254 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000029 | 403, R | | | | |
| TX7255 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000031 | 403, R | | | | |
| TX7256 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000032 | 403, R | | | | |
| TX7257 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000033 | 403, R | | | | |
| TX7258 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000034 | 403, R | | | | |
| TX7259 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000037 | 403, R | | | | |
| TX7260 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000039 | 403, R | | | | |
| TX7261 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000040 | 403, R | | | | |
| TX7262 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000041 | 403, R | | | | |
| TX7263 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000042 | 403, R | | | | |
| TX7264 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000044 | 403, R | | | | |
| TX7265 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000052 | 403, R | | | | |
| TX7266 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000053 | 403, R | | | | |
| TX7267 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000054 | 403, R | | | | |
| TX7268 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000060 | 403, R | | | | |
| TX7269 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000062 | 403, R | | | | |
| TX7270 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000063 | 403, R | | | | |
| TX7271 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000064 | 403, R | | | | |
| TX7272 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000065 | 403, R | | | | |
| TX7273 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000066 | 403, R | | | | |
| TX7274 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000068 | 403, R | | | | |
| TX7275 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000070 | 403, R | | | | |
| TX7276 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000072 | 403, R | | | | |
| TX7277 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000073 | 403, R | | | | |
| TX7278 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000074 | 403, R | | | | |
| TX7279 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000079 | 403, R | | | | |
| TX7280 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000081 | 403, R | | | | |
| TX7281 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000083 | 403, R | | | | |
| TX7282 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000084 | 403, R | | | | |
| TX7283 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000086 | 403, R | | | | |
| TX7284 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000087 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7285 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000088 | 403, R | | | | |
| TX7286 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000091 | 403, R | | | | |
| TX7287 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000092 | 403, R | | | | |
| TX7288 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000093 | 403, R | | | | |
| TX7289 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000095 | 403, R | | | | |
| TX7290 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000098 | 403, R | | | | |
| TX7291 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000101 | 403, R | | | | |
| TX7292 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000102 | 403, R | | | | |
| TX7293 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000103 | 403, R | | | | |
| TX7294 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000104 | 403, R | | | | |
| TX7295 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000105 | 403, R | | | | |
| TX7296 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000107 | 403, R | | | | |
| TX7297 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000108 | 403, R | | | | |
| TX7298 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000109 | 403, R | | | | |
| TX7299 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000111 | 403, R | | | | |
| TX7300 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000112 | 403, R | | | | |
| TX7301 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000113 | 403, R | | | | |
| TX7302 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000114 | 403, R | | | | |
| TX7303 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000117 | 403, R | | | | |
| TX7304 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000118 | 403, R | | | | |
| TX7305 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000119 | 403, R | | | | |
| TX7306 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000122 | 403, R | | | | |
| TX7307 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000123 | 403, R | | | | |
| TX7308 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000124 | 403, R | | | | |
| TX7309 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000125 | 403, R | | | | |
| TX7310 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000127 | 403, R | | | | |
| TX7311 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000128 | 403, R | | | | |
| TX7312 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000134 | 403, R | | | | |
| TX7313 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000135 | 403, R | | | | |
| TX7314 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000136 | 403, R | | | | |
| TX7315 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000137 | 403, R | | | | |
| TX7316 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000140 | 403, R | | | | |
| TX7317 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000141 | 403, R | | | | |
| TX7318 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000144 | 403, R | | | | |
| TX7319 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000145 | 403, R | | | | |
| TX7320 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000146 | 403, R | | | | |
| TX7321 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000148 | 403, R | | | | |
| TX7322 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000149 | 403, R | | | | |
| TX7323 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000150 | 403, R | | | | |
| TX7324 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000154 | 403, R | | | | |
| TX7325 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000156 | 403, R | | | | |
| TX7326 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000158 | 403, R | | | | |
| TX7327 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000159 | 403, R | | | | |
| TX7328 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000162 | 403, R | | | | |
| TX7329 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000163 | 403, R | | | | |
| TX7330 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000165 | 403, R | | | | |
| TX7331 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000167 | 403, R | | | | |
| TX7332 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000168 | 403, R | | | | |
| TX7333 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000170 | 403, R | | | | |
| TX7334 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000171 | 403, R | | | | |
| TX7335 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000172 | 403, R | | | | |
| TX7336 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000173 | 403, R | | | | |
| TX7337 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000186 | 403, R | | | | |
| TX7338 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000188 | 403, R | | | | |
| TX7339 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000192 | 403, R | | | | |
| TX7340 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000193 | 403, R | | | | |
| TX7341 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000194 | 403, R | | | | |
| TX7342 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000196 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7343 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000197 | 403, R | | | | |
| TX7344 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000198 | 403, R | | | | |
| TX7345 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000199 | 403, R | | | | |
| TX7346 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000200 | 403, R | | | | |
| TX7347 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000203 | 403, R | | | | |
| TX7348 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000204 | 403, R | | | | |
| TX7349 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000206 | 403, R | | | | |
| TX7350 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000207 | 403, R | | | | |
| TX7351 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000208 | 403, R | | | | |
| TX7352 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000211 | 403, R | | | | |
| TX7353 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000212 | 403, R | | | | |
| TX7354 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000214 | 403, R | | | | |
| TX7355 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000216 | 403, R | | | | |
| TX7356 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000220 | 403, R | | | | |
| TX7357 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000224 | 403, R | | | | |
| TX7358 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000225 | 403, R | | | | |
| TX7359 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000226 | 403, R | | | | |
| TX7360 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000227 | 403, R | | | | |
| TX7361 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000229 | 403, R | | | | |
| TX7362 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000231 | 403, R | | | | |
| TX7363 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000232 | 403, R | | | | |
| TX7364 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000233 | 403, R | | | | |
| TX7365 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000234 | 403, R | | | | |
| TX7366 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000241 | 403, R | | | | |
| TX7367 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000242 | 403, R | | | | |
| TX7368 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000243 | 403, R | | | | |
| TX7369 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000250 | 403, R | | | | |
| TX7370 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000252 | 403, R | | | | |
| TX7371 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000253 | 403, R | | | | |
| TX7372 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000255 | 403, R | | | | |
| TX7373 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000258 | 403, R | | | | |
| TX7374 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000259 | 403, R | | | | |
| TX7375 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000262 | 403, R | | | | |
| TX7376 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000265 | 403, R | | | | |
| TX7377 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000268 | 403, R | | | | |
| TX7378 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000270 | 403, R | | | | |
| TX7379 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000271 | 403, R | | | | |
| TX7380 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000275 | 403, R | | | | |
| TX7381 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000276 | 403, R | | | | |
| TX7382 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000277 | 403, R | | | | |
| TX7383 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000278 | 403, R | | | | |
| TX7384 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000283 | 403, R | | | | |
| TX7385 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000285 | 403, R | | | | |
| TX7386 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000286 | 403, R | | | | |
| TX7387 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000288 | 403, R | | | | |
| TX7388 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000292 | 403, R | | | | |
| TX7389 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000293 | 403, R | | | | |
| TX7390 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000294 | 403, R | | | | |
| TX7391 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000295 | 403, R | | | | |
| TX7392 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000296 | 403, R | | | | |
| TX7393 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000298 | 403, R | | | | |
| TX7394 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000299 | 403, R | | | | |
| TX7395 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000302 | 403, R | | | | |
| TX7396 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000304 | 403, R | | | | |
| TX7397 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000305 | 403, R | | | | |
| TX7398 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000306 | 403, R | | | | |
| TX7399 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000307 | 403, R | | | | |
| TX7400 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000309 | 403, R | | | | |

Case 3:20-cv-06754-WHA  Document 745  Filed 05/17/23  Page 114 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7401 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000312 | 403, R | | | | |
| TX7402 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000313 | 403, R | | | | |
| TX7403 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000314 | 403, R | | | | |
| TX7404 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000315 | 403, R | | | | |
| TX7405 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000316 | 403, R | | | | |
| TX7406 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000318 | 403, R | | | | |
| TX7407 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000323 | 403, R | | | | |
| TX7408 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000324 | 403, R | | | | |
| TX7409 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000325 | 403, R | | | | |
| TX7410 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000326 | 403, R | | | | |
| TX7411 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000328 | 403, R | | | | |
| TX7412 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000335 | 403, R | | | | |
| TX7413 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000338 | 403, R | | | | |
| TX7414 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000341 | 403, R | | | | |
| TX7415 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000344 | 403, R | | | | |
| TX7416 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000347 | 403, R | | | | |
| TX7417 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000348 | 403, R | | | | |
| TX7418 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000350 | 403, R | | | | |
| TX7419 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000352 | 403, R | | | | |
| TX7420 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000353 | 403, R | | | | |
| TX7421 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000354 | 403, R | | | | |
| TX7422 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000355 | 403, R | | | | |
| TX7423 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000356 | 403, R | | | | |
| TX7424 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000357 | 403, R | | | | |
| TX7425 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000369 | 403, R | | | | |
| TX7426 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000372 | 403, R | | | | |
| TX7427 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000373 | 403, R | | | | |
| TX7428 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000374 | 403, R | | | | |
| TX7429 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000375 | 403, R | | | | |
| TX7430 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000376 | 403, R | | | | |
| TX7431 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000377 | 403, R | | | | |
| TX7432 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000379 | 403, R | | | | |
| TX7433 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000381 | 403, R | | | | |
| TX7434 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000382 | 403, R | | | | |
| TX7435 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000383 | 403, R | | | | |
| TX7436 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000384 | 403, R | | | | |
| TX7437 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000385 | 403, R | | | | |
| TX7438 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000386 | 403, R | | | | |
| TX7439 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000389 | 403, R | | | | |
| TX7440 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000392 | 403, R | | | | |
| TX7441 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000394 | 403, R | | | | |
| TX7442 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000410 | 403, R | | | | |
| TX7443 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000411 | 403, R | | | | |
| TX7444 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000414 | 403, R | | | | |
| TX7445 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000416 | 403, R | | | | |
| TX7446 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000418 | 403, R | | | | |
| TX7447 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000420 | 403, R | | | | |
| TX7448 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000424 | 403, R | | | | |
| TX7449 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000426 | 403, R | | | | |
| TX7450 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000439 | 403, R | | | | |
| TX7451 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000441 | 403, R | | | | |
| TX7452 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000443 | 403, R | | | | |
| TX7453 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000447 | 403, R | | | | |
| TX7454 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000449 | 403, R | | | | |
| TX7455 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000451 | 403, R | | | | |
| TX7456 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000459 | 403, R | | | | |
| TX7457 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000464 | 403, R | | | | |
| TX7458 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000467 | 403, R | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 115 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7459 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000468 | 403, R | | | | |
| TX7460 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000469 | 403, R | | | | |
| TX7461 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000470 | 403, R | | | | |
| TX7462 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000471 | 403, R | | | | |
| TX7463 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000473 | 403, R | | | | |
| TX7464 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000474 | 403, R | | | | |
| TX7465 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000475 | 403, R | | | | |
| TX7466 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000476 | 403, R | | | | |
| TX7467 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000477 | 403, R | | | | |
| TX7468 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000478 | 403, R | | | | |
| TX7469 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000479 | 403, R | | | | |
| TX7470 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000480 | 403, R | | | | |
| TX7471 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000482 | 403, R | | | | |
| TX7472 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000484 | 403, R | | | | |
| TX7473 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000486 | 403, R | | | | |
| TX7474 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000487 | 403, R | | | | |
| TX7475 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000489 | 403, R | | | | |
| TX7476 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000491 | 403, R | | | | |
| TX7477 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000493 | 403, R | | | | |
| TX7478 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000494 | 403, R | | | | |
| TX7479 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000495 | 403, R | | | | |
| TX7480 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000496 | 403, R | | | | |
| TX7481 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000497 | 403, R | | | | |
| TX7482 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000498 | 403, R | | | | |
| TX7483 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000499 | 403, R | | | | |
| TX7484 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000500 | 403, R | | | | |
| TX7485 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000501 | 403, R | | | | |
| TX7486 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000502 | 403, R | | | | |
| TX7487 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000505 | 403, R | | | | |
| TX7488 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000506 | 403, R | | | | |
| TX7489 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000507 | 403, R | | | | |
| TX7490 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000509 | 403, R | | | | |
| TX7491 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000510 | 403, R | | | | |
| TX7492 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000512 | 403, R | | | | |
| TX7493 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000515 | 403, R | | | | |
| TX7494 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000517 | 403, R | | | | |
| TX7495 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000518 | 403, R | | | | |
| TX7496 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000520 | 403, R | | | | |
| TX7497 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000521 | 403, R | | | | |
| TX7498 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000523 | 403, R | | | | |
| TX7499 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000524 | 403, R | | | | |
| TX7500 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000525 | 403, R | | | | |
| TX7501 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000528 | 403, R | | | | |
| TX7502 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000529 | 403, R | | | | |
| TX7503 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000530 | 403, R | | | | |
| TX7504 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000536 | 403, R | | | | |
| TX7505 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000537 | 403, R | | | | |
| TX7506 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000538 | 403, R | | | | |
| TX7507 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000541 | 403, R | | | | |
| TX7508 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000543 | 403, R | | | | |
| TX7509 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000544 | 403, R | | | | |
| TX7510 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000545 | 403, R | | | | |
| TX7511 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000546 | 403, R | | | | |
| TX7512 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000548 | 403, R | | | | |
| TX7513 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000549 | 403, R | | | | |
| TX7514 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000550 | 403, R | | | | |
| TX7515 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000551 | 403, R | | | | |
| TX7516 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000554 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7517 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000556 | 403, R | | | | |
| TX7518 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000557 | 403, R | | | | |
| TX7519 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000560 | 403, R | | | | |
| TX7520 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000561 | 403, R | | | | |
| TX7521 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000563 | 403, R | | | | |
| TX7522 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000565 | 403, R | | | | |
| TX7523 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000566 | 403, R | | | | |
| TX7524 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000569 | 403, R | | | | |
| TX7525 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000570 | 403, R | | | | |
| TX7526 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000571 | 403, R | | | | |
| TX7527 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000572 | 403, R | | | | |
| TX7528 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000573 | 403, R | | | | |
| TX7529 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000575 | 403, R | | | | |
| TX7530 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000576 | 403, R | | | | |
| TX7531 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000578 | 403, R | | | | |
| TX7532 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000579 | 403, R | | | | |
| TX7533 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000580 | 403, R | | | | |
| TX7534 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000581 | 403, R | | | | |
| TX7535 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000582 | 403, R | | | | |
| TX7536 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000583 | 403, R | | | | |
| TX7537 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000584 | 403, R | | | | |
| TX7538 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000585 | 403, R | | | | |
| TX7539 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000586 | 403, R | | | | |
| TX7540 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000587 | 403, R | | | | |
| TX7541 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000590 | 403, R | | | | |
| TX7542 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000591 | 403, R | | | | |
| TX7543 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000592 | 403, R | | | | |
| TX7544 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000594 | 403, R | | | | |
| TX7545 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000595 | 403, R | | | | |
| TX7546 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000597 | 403, R | | | | |
| TX7547 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000600 | 403, R | | | | |
| TX7548 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000602 | 403, R | | | | |
| TX7549 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000603 | 403, R | | | | |
| TX7550 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000605 | 403, R | | | | |
| TX7551 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000606 | 403, R | | | | |
| TX7552 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000608 | 403, R | | | | |
| TX7553 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000609 | 403, R | | | | |
| TX7554 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000610 | 403, R | | | | |
| TX7555 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000613 | 403, R | | | | |
| TX7556 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000614 | 403, R | | | | |
| TX7557 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000620 | 403, R | | | | |
| TX7558 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000621 | 403, R | | | | |
| TX7559 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000622 | 403, R | | | | |
| TX7560 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000625 | 403, R | | | | |
| TX7561 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000627 | 403, R | | | | |
| TX7562 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000628 | 403, R | | | | |
| TX7563 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000629 | 403, R | | | | |
| TX7564 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000630 | 403, R | | | | |
| TX7565 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000631 | 403, R | | | | |
| TX7566 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000632 | 403, R | | | | |
| TX7567 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000633 | 403, R | | | | |
| TX7568 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000634 | 403, R | | | | |
| TX7569 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000635 | 403, R | | | | |
| TX7570 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000637 | 403, R | | | | |
| TX7571 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000638 | 403, R | | | | |
| TX7572 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000641 | 403, R | | | | |
| TX7573 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000642 | 403, R | | | | |
| TX7574 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000643 | 403, R | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 117 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7575 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000645 | 403, R | | | | |
| TX7576 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000647 | 403, R | | | | |
| TX7577 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000648 | 403, R | | | | |
| TX7578 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000649 | 403, R | | | | |
| TX7579 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000650 | 403, R | | | | |
| TX7580 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000651 | 403, R | | | | |
| TX7581 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000652 | 403, R | | | | |
| TX7582 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000653 | 403, R | | | | |
| TX7583 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000655 | 403, R | | | | |
| TX7584 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000656 | 403, R | | | | |
| TX7585 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000657 | 403, R | | | | |
| TX7586 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000658 | 403, R | | | | |
| TX7587 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000659 | 403, R | | | | |
| TX7588 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000662 | 403, R | | | | |
| TX7589 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000664 | 403, R | | | | |
| TX7590 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000665 | 403, R | | | | |
| TX7591 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000667 | 403, R | | | | |
| TX7592 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000668 | 403, R | | | | |
| TX7593 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000669 | 403, R | | | | |
| TX7594 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000671 | 403, R | | | | |
| TX7595 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000674 | 403, R | | | | |
| TX7596 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000675 | 403, R | | | | |
| TX7597 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000676 | 403, R | | | | |
| TX7598 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000677 | 403, R | | | | |
| TX7599 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000678 | 403, R | | | | |
| TX7600 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000679 | 403, R | | | | |
| TX7601 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000680 | 403, R | | | | |
| TX7602 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000681 | 403, R | | | | |
| TX7603 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000682 | 403, R | | | | |
| TX7604 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000683 | 403, R | | | | |
| TX7605 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000685 | 403, R | | | | |
| TX7606 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000688 | 403, R | | | | |
| TX7607 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000691 | 403, R | | | | |
| TX7608 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000692 | 403, R | | | | |
| TX7609 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000693 | 403, R | | | | |
| TX7610 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000695 | 403, R | | | | |
| TX7611 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000698 | 403, R | | | | |
| TX7612 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000700 | 403, R | | | | |
| TX7613 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000701 | 403, R | | | | |
| TX7614 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000703 | 403, R | | | | |
| TX7615 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000704 | 403, R | | | | |
| TX7616 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000705 | 403, R | | | | |
| TX7617 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000707 | 403, R | | | | |
| TX7618 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000708 | 403, R | | | | |
| TX7619 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000709 | 403, R | | | | |
| TX7620 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000710 | 403, R | | | | |
| TX7621 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000711 | 403, R | | | | |
| TX7622 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000712 | 403, R | | | | |
| TX7623 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000713 | 403, R | | | | |
| TX7624 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000719 | 403, R | | | | |
| TX7625 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000720 | 403, R | | | | |
| TX7626 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000721 | 403, R | | | | |
| TX7627 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000722 | 403, R | | | | |
| TX7628 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000724 | 403, R | | | | |
| TX7629 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000726 | 403, R | | | | |
| TX7630 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000727 | 403, R | | | | |
| TX7631 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000728 | 403, R | | | | |
| TX7632 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000729 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7633 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000731 | 403, R | | | | |
| TX7634 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000732 | 403, R | | | | |
| TX7635 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000733 | 403, R | | | | |
| TX7636 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000734 | 403, R | | | | |
| TX7637 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000735 | 403, R | | | | |
| TX7638 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000737 | 403, R | | | | |
| TX7639 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000739 | 403, R | | | | |
| TX7640 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000740 | 403, R | | | | |
| TX7641 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000743 | 403, R | | | | |
| TX7642 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000744 | 403, R | | | | |
| TX7643 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000745 | 403, R | | | | |
| TX7644 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000746 | 403, R | | | | |
| TX7645 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000748 | 403, R | | | | |
| TX7646 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000750 | 403, R | | | | |
| TX7647 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000751 | 403, R | | | | |
| TX7648 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000753 | 403, R | | | | |
| TX7649 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000754 | 403, R | | | | |
| TX7650 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000755 | 403, R | | | | |
| TX7651 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000757 | 403, R | | | | |
| TX7652 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000758 | 403, R | | | | |
| TX7653 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000760 | 403, R | | | | |
| TX7654 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000761 | 403, R | | | | |
| TX7655 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000762 | 403, R | | | | |
| TX7656 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000764 | 403, R | | | | |
| TX7657 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000765 | 403, R | | | | |
| TX7658 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000767 | 403, R | | | | |
| TX7659 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000768 | 403, R | | | | |
| TX7660 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000769 | 403, R | | | | |
| TX7661 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000770 | 403, R | | | | |
| TX7662 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000771 | 403, R | | | | |
| TX7663 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000772 | 403, R | | | | |
| TX7664 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000773 | 403, R | | | | |
| TX7665 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000774 | 403, R | | | | |
| TX7666 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000775 | 403, R | | | | |
| TX7667 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000777 | 403, R | | | | |
| TX7668 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000778 | 403, R | | | | |
| TX7669 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000779 | 403, R | | | | |
| TX7670 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000780 | 403, R | | | | |
| TX7671 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000781 | 403, R | | | | |
| TX7672 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000782 | 403, R | | | | |
| TX7673 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000783 | 403, R | | | | |
| TX7674 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000785 | 403, R | | | | |
| TX7675 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000788 | 403, R | | | | |
| TX7676 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000790 | 403, R | | | | |
| TX7677 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000791 | 403, R | | | | |
| TX7678 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000793 | 403, R | | | | |
| TX7679 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000794 | 403, R | | | | |
| TX7680 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000796 | 403, R | | | | |
| TX7681 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000797 | 403, R | | | | |
| TX7682 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000798 | 403, R | | | | |
| TX7683 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000799 | 403, R | | | | |
| TX7684 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000800 | 403, R | | | | |
| TX7685 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000801 | 403, R | | | | |
| TX7686 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000802 | 403, R | | | | |
| TX7687 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000806 | 403, R | | | | |
| TX7688 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000808 | 403, R | | | | |
| TX7689 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000809 | 403, R | | | | |
| TX7690 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000810 | 403, R | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 119 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7691 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000811 | 403, R | | | | |
| TX7692 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000813 | 403, R | | | | |
| TX7693 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000815 | 403, R | | | | |
| TX7694 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000816 | 403, R | | | | |
| TX7695 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000817 | 403, R | | | | |
| TX7696 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000818 | 403, R | | | | |
| TX7697 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000820 | 403, R | | | | |
| TX7698 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000821 | 403, R | | | | |
| TX7699 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000822 | 403, R | | | | |
| TX7700 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000823 | 403, R | | | | |
| TX7701 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000824 | 403, R | | | | |
| TX7702 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000826 | 403, R | | | | |
| TX7703 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000828 | 403, R | | | | |
| TX7704 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000829 | 403, R | | | | |
| TX7705 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000832 | 403, R | | | | |
| TX7706 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000833 | 403, R | | | | |
| TX7707 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000834 | 403, R | | | | |
| TX7708 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000836 | 403, R | | | | |
| TX7709 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000838 | 403, R | | | | |
| TX7710 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000839 | 403, R | | | | |
| TX7711 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000841 | 403, R | | | | |
| TX7712 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000844 | 403, R | | | | |
| TX7713 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000845 | 403, R | | | | |
| TX7714 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000846 | 403, R | | | | |
| TX7715 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000847 | 403, R | | | | |
| TX7716 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000848 | 403, R | | | | |
| TX7717 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000849 | 403, R | | | | |
| TX7718 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000850 | 403, R | | | | |
| TX7719 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000851 | 403, R | | | | |
| TX7720 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000852 | 403, R | | | | |
| TX7721 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000853 | 403, R | | | | |
| TX7722 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000854 | 403, R | | | | |
| TX7723 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000856 | 403, R | | | | |
| TX7724 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000857 | 403, R | | | | |
| TX7725 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000858 | 403, R | | | | |
| TX7726 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000859 | 403, R | | | | |
| TX7727 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000860 | 403, R | | | | |
| TX7728 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000861 | 403, R | | | | |
| TX7729 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000862 | 403, R | | | | |
| TX7730 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000863 | 403, R | | | | |
| TX7731 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000864 | 403, R | | | | |
| TX7732 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000865 | 403, R | | | | |
| TX7733 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000866 | 403, R | | | | |
| TX7734 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000868 | 403, R | | | | |
| TX7735 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000878 | 403, R | | | | |
| TX7736 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000883 | 403, R | | | | |
| TX7737 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000887 | 403, R | | | | |
| TX7738 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000889 | 403, R | | | | |
| TX7739 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000890 | 403, R | | | | |
| TX7740 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000895 | 403, R | | | | |
| TX7741 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000897 | 403, R | | | | |
| TX7742 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000898 | 403, R | | | | |
| TX7743 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000900 | 403, R | | | | |
| TX7744 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000903 | 403, R | | | | |
| TX7745 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000904 | 403, R | | | | |
| TX7746 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000905 | 403, R | | | | |
| TX7747 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000906 | 403, R | | | | |
| TX7748 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000909 | 403, R | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 120 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7749 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000910 | 403, R | | | | |
| TX7750 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000911 | 403, R | | | | |
| TX7751 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000912 | 403, R | | | | |
| TX7752 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000913 | 403, R | | | | |
| TX7753 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000920 | 403, R | | | | |
| TX7754 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000922 | 403, R | | | | |
| TX7755 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000923 | 403, R | | | | |
| TX7756 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000925 | 403, R | | | | |
| TX7757 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000929 | 403, R | | | | |
| TX7758 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000932 | 403, R | | | | |
| TX7759 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000933 | 403, R | | | | |
| TX7760 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000934 | 403, R | | | | |
| TX7761 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000935 | 403, R | | | | |
| TX7762 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000943 | 403, R | | | | |
| TX7763 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000944 | 403, R | | | | |
| TX7764 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000945 | 403, R | | | | |
| TX7765 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000947 | 403, R | | | | |
| TX7766 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000949 | 403, R | | | | |
| TX7767 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000952 | 403, R | | | | |
| TX7768 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000953 | 403, R | | | | |
| TX7769 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000954 | 403, R | | | | |
| TX7770 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000955 | 403, R | | | | |
| TX7771 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000966 | 403, R | | | | |
| TX7772 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000969 | 403, R | | | | |
| TX7773 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000973 | 403, R | | | | |
| TX7774 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000975 | 403, R | | | | |
| TX7775 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000976 | 403, R | | | | |
| TX7776 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000977 | 403, R | | | | |
| TX7777 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000978 | 403, R | | | | |
| TX7778 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000979 | 403, R | | | | |
| TX7779 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000981 | 403, R | | | | |
| TX7780 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000982 | 403, R | | | | |
| TX7781 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000983 | 403, R | | | | |
| TX7782 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000984 | 403, R | | | | |
| TX7783 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000985 | 403, R | | | | |
| TX7784 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000986 | 403, R | | | | |
| TX7785 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000987 | 403, R | | | | |
| TX7786 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000988 | 403, R | | | | |
| TX7787 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000989 | 403, R | | | | |
| TX7788 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000993 | 403, R | | | | |
| TX7789 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000994 | 403, R | | | | |
| TX7790 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-000995 | 403, R | | | | |
| TX7791 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001000 | 403, R | | | | |
| TX7792 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001001 | 403, R | | | | |
| TX7793 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001018 | 403, R | | | | |
| TX7794 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001024 | 403, R | | | | |
| TX7795 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001026 | 403, R | | | | |
| TX7796 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001038 | 403, R | | | | |
| TX7797 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001042 | 403, R | | | | |
| TX7798 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001043 | 403, R | | | | |
| TX7799 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001046 | 403, R | | | | |
| TX7800 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001055 | 403, R | | | | |
| TX7801 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001067 | 403, R | | | | |
| TX7802 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001070 | 403, R | | | | |
| TX7803 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001071 | 403, R | | | | |
| TX7804 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001076 | 403, R | | | | |
| TX7805 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001079 | 403, R | | | | |
| TX7806 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001080 | 403, R | | | | |

Case 3:20-cv-06754-WHA  Document 745  Filed 05/17/23  Page 121 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7807 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001083 | 403, R | | | | |
| TX7808 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001085 | 403, R | | | | |
| TX7809 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001086 | 403, R | | | | |
| TX7810 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001088 | 403, R | | | | |
| TX7811 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001093 | 403, R | | | | |
| TX7812 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001096 | 403, R | | | | |
| TX7813 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001098 | 403, R | | | | |
| TX7814 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001123 | 403, R | | | | |
| TX7815 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001139 | 403, R | | | | |
| TX7816 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001153 | 403, R | | | | |
| TX7817 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001161 | 403, R | | | | |
| TX7818 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001163 | 403, R | | | | |
| TX7819 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001169 | 403, R | | | | |
| TX7820 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001174 | 403, R | | | | |
| TX7821 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001175 | 403, R | | | | |
| TX7822 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001209 | 403, R | | | | |
| TX7823 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001215 | 403, R | | | | |
| TX7824 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001221 | 403, R | | | | |
| TX7825 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001225 | 403, R | | | | |
| TX7826 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001228 | 403, R | | | | |
| TX7827 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001232 | 403, R | | | | |
| TX7828 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001235 | 403, R | | | | |
| TX7829 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001237 | 403, R | | | | |
| TX7830 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001238 | 403, R | | | | |
| TX7831 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001243 | 403, R | | | | |
| TX7832 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001245 | 403, R | | | | |
| TX7833 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001253 | 403, R | | | | |
| TX7834 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001257 | 403, R | | | | |
| TX7835 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001261 | 403, R | | | | |
| TX7836 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001265 | 403, R | | | | |
| TX7837 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001269 | 403, R | | | | |
| TX7838 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001275 | 403, R | | | | |
| TX7839 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001277 | 403, R | | | | |
| TX7840 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001279 | 403, R | | | | |
| TX7841 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001280 | 403, R | | | | |
| TX7842 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001281 | 403, R | | | | |
| TX7843 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001282 | 403, R | | | | |
| TX7844 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001284 | 403, R | | | | |
| TX7845 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001285 | 403, R | | | | |
| TX7846 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001289 | 403, R | | | | |
| TX7847 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001290 | 403, R | | | | |
| TX7848 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001292 | 403, R | | | | |
| TX7849 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001295 | 403, R | | | | |
| TX7850 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001298 | 403, R | | | | |
| TX7851 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001301 | 403, R | | | | |
| TX7852 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001306 | 403, R | | | | |
| TX7853 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001307 | 403, R | | | | |
| TX7854 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001308 | 403, R | | | | |
| TX7855 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001310 | 403, R | | | | |
| TX7856 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001311 | 403, R | | | | |
| TX7857 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001314 | 403, R | | | | |
| TX7858 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001315 | 403, R | | | | |
| TX7859 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001317 | 403, R | | | | |
| TX7860 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001318 | 403, R | | | | |
| TX7861 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001320 | 403, R | | | | |
| TX7862 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001321 | 403, R | | | | |
| TX7863 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001326 | 403, R | | | | |
| TX7864 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001327 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7865 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001328 | 403, R | | | | |
| TX7866 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001329 | 403, R | | | | |
| TX7867 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001330 | 403, R | | | | |
| TX7868 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001331 | 403, R | | | | |
| TX7869 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001332 | 403, R | | | | |
| TX7870 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001333 | 403, R | | | | |
| TX7871 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001334 | 403, R | | | | |
| TX7872 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001336 | 403, R | | | | |
| TX7873 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001337 | 403, R | | | | |
| TX7874 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001338 | 403, R | | | | |
| TX7875 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001339 | 403, R | | | | |
| TX7876 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001341 | 403, R | | | | |
| TX7877 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001343 | 403, R | | | | |
| TX7878 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001345 | 403, R | | | | |
| TX7879 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001346 | 403, R | | | | |
| TX7880 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001347 | 403, R | | | | |
| TX7881 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001348 | 403, R | | | | |
| TX7882 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001349 | 403, R | | | | |
| TX7883 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001351 | 403, R | | | | |
| TX7884 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001352 | 403, R | | | | |
| TX7885 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001355 | 403, R | | | | |
| TX7886 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001356 | 403, R | | | | |
| TX7887 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001357 | 403, R | | | | |
| TX7888 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001362 | 403, R | | | | |
| TX7889 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001363 | 403, R | | | | |
| TX7890 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001364 | 403, R | | | | |
| TX7891 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001366 | 403, R | | | | |
| TX7892 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001367 | 403, R | | | | |
| TX7893 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001368 | 403, R | | | | |
| TX7894 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001370 | 403, R | | | | |
| TX7895 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001371 | 403, R | | | | |
| TX7896 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001373 | 403, R | | | | |
| TX7897 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001374 | 403, R | | | | |
| TX7898 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001375 | 403, R | | | | |
| TX7899 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001376 | 403, R | | | | |
| TX7900 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001377 | 403, R | | | | |
| TX7901 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001379 | 403, R | | | | |
| TX7902 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001383 | 403, R | | | | |
| TX7903 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001384 | 403, R | | | | |
| TX7904 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001385 | 403, R | | | | |
| TX7905 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001386 | 403, R | | | | |
| TX7906 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001387 | 403, R | | | | |
| TX7907 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001388 | 403, R | | | | |
| TX7908 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001389 | 403, R | | | | |
| TX7909 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001390 | 403, R | | | | |
| TX7910 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001391 | 403, R | | | | |
| TX7911 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001392 | 403, R | | | | |
| TX7912 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001393 | 403, R | | | | |
| TX7913 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001394 | 403, R | | | | |
| TX7914 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001395 | 403, R | | | | |
| TX7915 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001396 | 403, R | | | | |
| TX7916 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001397 | 403, R | | | | |
| TX7917 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001398 | 403, R | | | | |
| TX7918 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001399 | 403, R | | | | |
| TX7919 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001400 | 403, R | | | | |
| TX7920 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001401 | 403, R | | | | |
| TX7921 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001402 | 403, R | | | | |
| TX7922 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001403 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7923 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001404 | 403, R | | | | |
| TX7924 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001405 | 403, R | | | | |
| TX7925 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001406 | 403, R | | | | |
| TX7926 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001408 | 403, R | | | | |
| TX7927 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001409 | 403, R | | | | |
| TX7928 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001410 | 403, R | | | | |
| TX7929 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001411 | 403, R | | | | |
| TX7930 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001412 | 403, R | | | | |
| TX7931 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001413 | 403, R | | | | |
| TX7932 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001414 | 403, R | | | | |
| TX7933 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001415 | 403, R | | | | |
| TX7934 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001417 | 403, R | | | | |
| TX7935 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001418 | 403, R | | | | |
| TX7936 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001419 | 403, R | | | | |
| TX7937 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001420 | 403, R | | | | |
| TX7938 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001421 | 403, R | | | | |
| TX7939 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001422 | 403, R | | | | |
| TX7940 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001424 | 403, R | | | | |
| TX7941 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001425 | 403, R | | | | |
| TX7942 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001426 | 403, R | | | | |
| TX7943 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001427 | 403, R | | | | |
| TX7944 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001428 | 403, R | | | | |
| TX7945 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001429 | 403, R | | | | |
| TX7946 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001430 | 403, R | | | | |
| TX7947 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001431 | 403, R | | | | |
| TX7948 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001432 | 403, R | | | | |
| TX7949 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001434 | 403, R | | | | |
| TX7950 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001437 | 403, R | | | | |
| TX7951 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001438 | 403, R | | | | |
| TX7952 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001439 | 403, R | | | | |
| TX7953 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001440 | 403, R | | | | |
| TX7954 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001442 | 403, R | | | | |
| TX7955 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001444 | 403, R | | | | |
| TX7956 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001445 | 403, R | | | | |
| TX7957 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001446 | 403, R | | | | |
| TX7958 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001447 | 403, R | | | | |
| TX7959 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001448 | 403, R | | | | |
| TX7960 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001449 | 403, R | | | | |
| TX7961 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001451 | 403, R | | | | |
| TX7962 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001453 | 403, R | | | | |
| TX7963 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001454 | 403, R | | | | |
| TX7964 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001456 | 403, R | | | | |
| TX7965 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001457 | 403, R | | | | |
| TX7966 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001458 | 403, R | | | | |
| TX7967 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001459 | 403, R | | | | |
| TX7968 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001460 | 403, R | | | | |
| TX7969 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001461 | 403, R | | | | |
| TX7970 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001462 | 403, R | | | | |
| TX7971 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001464 | 403, R | | | | |
| TX7972 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001465 | 403, R | | | | |
| TX7973 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001467 | 403, R | | | | |
| TX7974 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001468 | 403, R | | | | |
| TX7975 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001469 | 403, R | | | | |
| TX7976 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001473 | 403, R | | | | |
| TX7977 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001474 | 403, R | | | | |
| TX7978 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001475 | 403, R | | | | |
| TX7979 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001476 | 403, R | | | | |
| TX7980 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001477 | 403, R | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX7981 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001479 | 403, R | | | | |
| TX7982 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001480 | 403, R | | | | |
| TX7983 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001481 | 403, R | | | | |
| TX7984 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001482 | 403, R | | | | |
| TX7985 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001483 | 403, R | | | | |
| TX7986 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001484 | 403, R | | | | |
| TX7987 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001486 | 403, R | | | | |
| TX7988 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001487 | 403, R | | | | |
| TX7989 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001488 | 403, R | | | | |
| TX7990 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001489 | 403, R | | | | |
| TX7991 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001490 | 403, R | | | | |
| TX7992 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001491 | 403, R | | | | |
| TX7993 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001493 | 403, R | | | | |
| TX7994 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001495 | 403, R | | | | |
| TX7995 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001496 | 403, R | | | | |
| TX7996 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001497 | 403, R | | | | |
| TX7997 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001498 | 403, R | | | | |
| TX7998 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001499 | 403, R | | | | |
| TX7999 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001500 | 403, R | | | | |
| TX8000 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001501 | 403, R | | | | |
| TX8001 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001504 | 403, R | | | | |
| TX8002 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001505 | 403, R | | | | |
| TX8003 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001506 | 403, R | | | | |
| TX8004 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001507 | 403, R | | | | |
| TX8005 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001508 | 403, R | | | | |
| TX8006 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001509 | 403, R | | | | |
| TX8007 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001511 | 403, R | | | | |
| TX8008 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001513 | 403, R | | | | |
| TX8009 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001514 | 403, R | | | | |
| TX8010 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001515 | 403, R | | | | |
| TX8011 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001517 | 403, R | | | | |
| TX8012 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001518 | 403, R | | | | |
| TX8013 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001519 | 403, R | | | | |
| TX8014 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001520 | 403, R | | | | |
| TX8015 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001521 | 403, R | | | | |
| TX8016 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001522 | 403, R | | | | |
| TX8017 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001523 | 403, R | | | | |
| TX8018 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001524 | 403, R | | | | |
| TX8019 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001525 | 403, R | | | | |
| TX8020 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001527 | 403, R | | | | |
| TX8021 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001529 | 403, R | | | | |
| TX8022 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001530 | 403, R | | | | |
| TX8023 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001531 | 403, R | | | | |
| TX8024 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001534 | 403, R | | | | |
| TX8025 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001536 | 403, R | | | | |
| TX8026 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001537 | 403, R | | | | |
| TX8027 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001538 | 403, R | | | | |
| TX8028 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001539 | 403, R | | | | |
| TX8029 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001542 | 403, R | | | | |
| TX8030 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001543 | 403, R | | | | |
| TX8031 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001544 | 403, R | | | | |
| TX8032 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001545 | 403, R | | | | |
| TX8033 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001546 | 403, R | | | | |
| TX8034 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001547 | 403, R | | | | |
| TX8035 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001549 | 403, R | | | | |
| TX8036 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001550 | 403, R | | | | |
| TX8037 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001551 | 403, R | | | | |
| TX8038 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001552 | 403, R | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 125 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX8039 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001554 | 403, R | | | | |
| TX8040 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001555 | 403, R | | | | |
| TX8041 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001556 | 403, R | | | | |
| TX8042 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001557 | 403, R | | | | |
| TX8043 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001559 | 403, R | | | | |
| TX8044 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001560 | 403, R | | | | |
| TX8045 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001561 | 403, R | | | | |
| TX8046 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001562 | 403, R | | | | |
| TX8047 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001563 | 403, R | | | | |
| TX8048 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001564 | 403, R | | | | |
| TX8049 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001566 | 403, R | | | | |
| TX8050 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001567 | 403, R | | | | |
| TX8051 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001568 | 403, R | | | | |
| TX8052 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001570 | 403, R | | | | |
| TX8053 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001572 | 403, R | | | | |
| TX8054 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001573 | 403, R | | | | |
| TX8055 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001574 | 403, R | | | | |
| TX8056 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001576 | 403, R | | | | |
| TX8057 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001577 | 403, R | | | | |
| TX8058 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001578 | 403, R | | | | |
| TX8059 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001580 | 403, R | | | | |
| TX8060 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001582 | 403, R | | | | |
| TX8061 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001583 | 403, R | | | | |
| TX8062 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001584 | 403, R | | | | |
| TX8063 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001586 | 403, R | | | | |
| TX8064 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001589 | 403, R | | | | |
| TX8065 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001591 | 403, R | | | | |
| TX8066 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001592 | 403, R | | | | |
| TX8067 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001593 | 403, R | | | | |
| TX8068 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001595 | 403, R | | | | |
| TX8069 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001596 | 403, R | | | | |
| TX8070 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001597 | 403, R | | | | |
| TX8071 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001598 | 403, R | | | | |
| TX8072 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001599 | 403, R | | | | |
| TX8073 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001607 | 403, R | | | | |
| TX8074 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001667 | 403, R | | | | |
| TX8075 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001682 | 403, R | | | | |
| TX8076 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001683 | 403, R | | | | |
| TX8077 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001685 | 403, R | | | | |
| TX8078 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001686 | 403, R | | | | |
| TX8079 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001687 | 403, R | | | | |
| TX8080 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001688 | 403, R | | | | |
| TX8081 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001689 | 403, R | | | | |
| TX8082 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001690 | 403, R | | | | |
| TX8083 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001691 | 403, R | | | | |
| TX8084 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001692 | 403, R | | | | |
| TX8085 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001694 | 403, R | | | | |
| TX8086 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001696 | 403, R | | | | |
| TX8087 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001697 | 403, R | | | | |
| TX8088 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001698 | 403, R | | | | |
| TX8089 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001700 | 403, R | | | | |
| TX8090 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001703 | 403, R | | | | |
| TX8091 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001706 | 403, R | | | | |
| TX8092 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001709 | 403, R | | | | |
| TX8093 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001710 | 403, R | | | | |
| TX8094 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001712 | 403, R | | | | |
| TX8095 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001713 | 403, R | | | | |
| TX8096 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001714 | 403, R | | | | |

Case 3:20-cv-06754-WHA   Document 745   Filed 05/17/23   Page 126 of 128

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX8097 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001715 | 403, R | | | | |
| TX8098 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001719 | 403, R | | | | |
| TX8099 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001722 | 403, R | | | | |
| TX8100 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001723 | 403, R | | | | |
| TX8101 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001725 | 403, R | | | | |
| TX8102 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001728 | 403, R | | | | |
| TX8103 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001729 | 403, R | | | | |
| TX8104 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001731 | 403, R | | | | |
| TX8105 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001732 | 403, R | | | | |
| TX8106 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001733 | 403, R | | | | |
| TX8107 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001735 | 403, R | | | | |
| TX8108 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001737 | 403, R | | | | |
| TX8109 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001742 | 403, R | | | | |
| TX8110 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001743 | 403, R | | | | |
| TX8111 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001745 | 403, R | | | | |
| TX8112 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001747 | 403, R | | | | |
| TX8113 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001749 | 403, R | | | | |
| TX8114 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001750 | 403, R | | | | |
| TX8115 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001752 | 403, R | | | | |
| TX8116 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001753 | 403, R | | | | |
| TX8117 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001755 | 403, R | | | | |
| TX8118 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001757 | 403, R | | | | |
| TX8119 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001760 | 403, R | | | | |
| TX8120 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001762 | 403, R | | | | |
| TX8121 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001764 | 403, R | | | | |
| TX8122 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001774 | 403, R | | | | |
| TX8123 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001777 | 403, R | | | | |
| TX8124 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001785 | 403, R | | | | |
| TX8125 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001787 | 403, R | | | | |
| TX8126 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001799 | 403, R | | | | |
| TX8127 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001802 | 403, R | | | | |
| TX8128 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001804 | 403, R | | | | |
| TX8129 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001805 | 403, R | | | | |
| TX8130 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001813 | 403, R | | | | |
| TX8131 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001815 | 403, R | | | | |
| TX8132 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001817 | 403, R | | | | |
| TX8133 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001818 | 403, R | | | | |
| TX8134 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001819 | 403, R | | | | |
| TX8135 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001820 | 403, R | | | | |
| TX8136 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001821 | 403, R | | | | |
| TX8137 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001822 | 403, R | | | | |
| TX8138 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001823 | 403, R | | | | |
| TX8139 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001829 | 403, R | | | | |
| TX8140 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001830 | 403, R | | | | |
| TX8141 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001831 | 403, R | | | | |
| TX8142 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001833 | 403, R | | | | |
| TX8143 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001834 | 403, R | | | | |
| TX8144 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001835 | 403, R | | | | |
| TX8145 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001836 | 403, R | | | | |
| TX8146 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001838 | 403, R | | | | |
| TX8147 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001839 | 403, R | | | | |
| TX8148 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001840 | 403, R | | | | |
| TX8149 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001841 | 403, R | | | | |
| TX8150 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001842 | 403, R | | | | |
| TX8151 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001843 | 403, R | | | | |
| TX8152 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001844 | 403, R | | | | |
| TX8153 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001845 | 403, R | | | | |
| TX8154 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001846 | 403, R | | | | |

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX8155 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001848 | 403, R | | | | |
| TX8156 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001849 | 403, R | | | | |
| TX8157 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001850 | 403, R | | | | |
| TX8158 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001851 | 403, R | | | | |
| TX8159 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001855 | 403, R | | | | |
| TX8160 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001857 | 403, R | | | | |
| TX8161 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001863 | 403, R | | | | |
| TX8162 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001864 | 403, R | | | | |
| TX8163 | | Printed excerpt of Google source code | SC-GOOG-SONOSNDCA-001865 | 403, R | | | | |
| TX8164 | | WITHDRAWN | | | | | | |
| TX8165 | | WITHDRAWN | | | | | | |
| TX8166 | | WITHDRAWN | | | | | | |
| TX8167 | | WITHDRAWN | | | | | | |
| TX8168 | | WITHDRAWN | | | | | | |
| TX8169 | | WITHDRAWN | | | | | | |
| TX8170 | | WITHDRAWN | | | | | | |
| TX8171 | | WITHDRAWN | | | | | | |
| TX8172 | | WITHDRAWN | | | | | | |
| TX8173 | | WITHDRAWN | | | | | | |
| TX8174 | | WITHDRAWN | | | | | | |
| TX8175 | | WITHDRAWN | | | | | | |
| TX8176 | | WITHDRAWN | | | | | | |
| TX8177 | | WITHDRAWN | | | | | | |
| TX8178 | | WITHDRAWN | | | | | | |
| TX8179 | | WITHDRAWN | | | | | | |
| TX8180 | | WITHDRAWN | | | | | | |
| TX8181 | | WITHDRAWN | | | | | | |
| TX8182 | | WITHDRAWN | | | | | | |
| TX8183 | | WITHDRAWN | | | | | | |
| TX8184 | | WITHDRAWN | | | | | | |
| TX8185 | | WITHDRAWN | | | | | | |
| TX8186 | | WITHDRAWN | | | | | | |
| TX8187 | | WITHDRAWN | | | | | | |
| TX8188 | | WITHDRAWN | | | | | | |
| TX8189 | | WITHDRAWN | | | | | | |
| TX8190 | | WITHDRAWN | | | | | | |
| TX8191 | | WITHDRAWN | | | | | | |
| TX8192 | | WITHDRAWN | | | | | | |
| TX8193 | | WITHDRAWN | | | | | | |
| TX8194 | | WITHDRAWN | | | | | | |
| TX8195 | | WITHDRAWN | | | | | | |
| TX8196 | | WITHDRAWN | | | | | | |
| TX8197 | | WITHDRAWN | | | | | | |
| TX8198 | | WITHDRAWN | | | | | | |
| TX8199 | | WITHDRAWN | | | | | | |
| TX8200 | | WITHDRAWN | | | | | | |
| TX8201 | | WITHDRAWN | | | | | | |
| TX8202 | | WITHDRAWN | | | | | | |
| TX8203 | | WITHDRAWN | | | | | | |
| TX8204 | | WITHDRAWN | | | | | | |
| TX8205 | | WITHDRAWN | | | | | | |
| TX8206 | | WITHDRAWN | | | | | | |
| TX8207 | | WITHDRAWN | | | | | | |
| TX8208 | | WITHDRAWN | | | | | | |
| TX8209 | | WITHDRAWN | | | | | | |
| TX8210 | | WITHDRAWN | | | | | | |
| TX8211 | | WITHDRAWN | | | | | | |
| TX8212 | | WITHDRAWN | | | | | | |

Sonos, Inc. v Google LLC, Case Nos. 3:20-cv-06754-WHA and 3:21-cv-07559-WHA (USDC NDCA)
Joint Amended Trial Exhibit list

| TRIAL EX. | DATE | DESCRIPTION | BATES BEGIN | GOOGLE'S OBJECTIONS | SONOS'S OBJECTIONS | DATE OFFERED | DATE ADMITTED | LIMITATIONS OF USE |
|---|---|---|---|---|---|---|---|---|
| TX8213 | | WITHDRAWN | | | | | | |
| TX8214 | | WITHDRAWN | | | | | | |
| TX8215 | | WITHDRAWN | | | | | | |
| TX8216 | | WITHDRAWN | | | | | | |
| TX8217 | | WITHDRAWN | | | | | | |
| TX8218 | | WITHDRAWN | | | | | | |
| TX8219 | | WITHDRAWN | | | | | | |
| TX8220 | | WITHDRAWN | | | | | | |
| TX8221 | | WITHDRAWN | | | | | | |
| TX8222 | | WITHDRAWN | | | | | | |
| TX8223 | | WITHDRAWN | | | | | | |
| TX8224 | | WITHDRAWN | | | | | | |
| TX8225 | | WITHDRAWN | | | | | | |
| TX8226 | | WITHDRAWN | | | | | | |
| TX8227 | | WITHDRAWN | | | | | | |
| TX8228 | | WITHDRAWN | | | | | | |
| TX8229 | | WITHDRAWN | | | | | | |
| TX8230 | | WITHDRAWN | | | | | | |
| TX8231 | | WITHDRAWN | | | | | | |
| TX8232 | | WITHDRAWN | | | | | | |
| TX8233 | | WITHDRAWN | | | | | | |
| TX8234 | | WITHDRAWN | | | | | | |
| TX8235 | | Webpage:  Sonos Community, Why no "Saved Scenes" or "Group/Volume Presets"? (https://en.community.sonos.com/controllers-and-music-services-228995/why-no-saved-scenes-or-goup-volume-presets-6828776) | | 403, R, H, U, PK | | | | |
| TX8236 | 9/29/2004 | Computation Book by Rob Lambourne 29 Sept 04, re User Experience | SONOS-SVG2-00026312 | 403; R; PK; U; A | | | | |
| TX8237 | 11/5/2019 | Physical:  Ribbon copy of U.S. Patent No. 10,469,966 (Lambourne) | | U | | | | |
| TX8238 | 11/24/2020 | Physical:  Ribbon copy of U.S. Patent No. 10,848,885 (Lambourne) | | U | | | | |
| TX8239 | 5/11/2021 | Physical:  Ribbon copy of certificate of correction for U.S. Patent No. 10,848,885 (Lambourne) | | U | | | | |
| TX8240 | 9/28/2020 | Complaint for Declaratory Judgment of Non-Infringement of U.S. Patent Nos. 9,967,615; 10,779,033; 9,344,206; 10,469,966; and 9,219,460 (Kowalski Dep. Ex. 1) | | | | | | |
| PX0100 | | Sonos Digital Music System Controller CR100 | N/A | | 403; R; PK; U | | | |
| PX0101 | | Sonos Digital Music System ZonePlayer ZP80s | N/A | | 403; R; PK; U | | | |
| PX0102 | | Sonos Multi-Room Music System ZoneBridge BR100 | N/A | | 403; R; PK; U | | | |
| PX0103 | | Bose Lifestyle 50 system | N/A | | 403; R; PK; U | | | |
| PX0104 | | Logitech VM/Linux Test System | Slimserver (MAC 00:0C:29:A3:52:C6) | N/A | | 403; R; PK; U | | | |
| PX0105 | | Logitech VM/Linux Test System | Slimserver (MAC 00:0C:29:3B:B5:D2) | N/A | | 403; R; PK; U | | | |
| PX0106 | | Logitech VM/Linux Test System | Player1 (MAC 00:0C:29:45:6F:C2) | N/A | | 403; R; PK; U | | | |
| PX0107 | | Logitech VM/Linux Test System | Player2 (MAC 00:0C:29:83:57:01) | N/A | | 403; R; PK; U | | | |
| PX0108 | | Logitech VM/Linux Test System | Player3 (MAC 00:0C:29:B2:5E:60) | N/A | | 403; R; PK; U | | | |
| PX0109 | | Logitech VM/Linux Test System | Player1 (MAC bc:39:f3:c4:1e:29) | N/A | | 403; R; PK; U | | | |
| PX0110 | | Logitech VM/Linux Test System | Player2 (MAC 0f:59:51:64:dc:d7) | N/A | | 403; R; PK; U | | | |
| PX0111 | | Logitech VM/Linux Test System | Player3 (MAC 51:93:a5:ad:53:20) | N/A | | 403; R; PK; U | | | |
| PX0112 | | Squeezebox Slim Devices (MAC 00:04:20:07:10:A5) | N/A | | 403; R; PK; U | | | |
| PX0113 | | Squeezebox Slim Devices (MAC 00:04:20:06:EF:26) | N/A | | 403; R; PK; U | | | |
| PX0114 | | Squeezebox Slim Devices (MAC 00:04:20:06:CD:14) | N/A | | 403; R; PK; U | | | |
| PX0115 | | Squeezebox Slim Devices (MAC 00:04:20:07:F6:A6) | N/A | | 403; R; PK; U | | | |
| PX0116 | | Google Test Devices | N/A | | 403; H; R; PK; A | | | |