# ATTACHMENT 7

# As Played in Court 05/10/23

## Designation List Report

**Shekel, Tomer**                    **2022-11-23**

| | |
|---|---|
| Sonos Affirmatives | 00:06:25 |
| Google Counters | 00:03:54 |
| **TOTAL RUN TIME** | **00:10:19** |

Documents linked to video:
T125



**ID: Shekel_T**

**Shekel_T - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:11 - 7:14 | **Shekel, Tomer 2022-11-22** | 00:00:15 | Shekel_T.1 |
| | 7:11    Q.   Hi, Mr. Shekel.  Can you please state and | | |
| | 7:12          spell your name for the record, please. | | |
| | 7:13    A.   My name is Tomer Shekel.  T-O-M-E-R, | | |
| | 7:14          S-H-E-K-E-L. | | |
| 14:02 - 14:06 | **Shekel, Tomer 2022-11-22** | 00:00:26 | Shekel_T.2 |
| | 14:02    Q.   And when did you start working at Google? | | |
| | 14:03    A.   I started working on October 2013. | | |
| | 14:04    Q.   And what was your title when you started | | |
| | 14:05          working at Google? | | |
| | 14:06    A.   I was a product manager. | | |
| 14:07 - 14:13 | **Shekel, Tomer 2022-11-22** | 00:00:38 | Shekel_T.3 |
| | 14:07    Q.   And how long did you hold that title? | | |
| | 14:08    A.   Well, I -- I -- I'm still a product manager | | |
| | 14:09          in Google, so I'm still in the same type of work. | | |
| | 14:10          There's internal levels or -- kind of within it, like, | | |
| | 14:11          a product manager, senior product manager, and so | | |
| | 14:12          forth.  And that aspect of the title, it changed, but | | |
| | 14:13          I'm still working as a product manager within Google. | | |
| 16:08 - 16:12 | **Shekel, Tomer 2022-11-22** | 00:00:27 | Shekel_T.4 |
| | 16:08    Q.   Which products did you work on during your | | |
| | 16:09          time as a product manager of that team? | | |
| | 16:10    A.   One of the projects was Cast Audio. | | |
| | 16:11    Q.   What other products? | | |
| | 16:12    A.   Another project was Chromecast Audio. | | |
| 16:18 - 16:22 | **Shekel, Tomer 2022-11-22** | 00:00:20 | Shekel_T.5 |
| | 16:18    Q.   Any others? | | |
| | 16:19    A.   I was involved in the Google Home product. | | |
| | 16:20    Q.   Any others? | | |
| | 16:21    A.   I was involved in the multi-room speaker | | |
| | 16:22          playback. | | |
| 17:01 - 17:02 | **Shekel, Tomer 2022-11-22** | 00:00:08 | Shekel_T.19 |
| | 17:01    A.   I was involved in Media Focus and Voice | | |
| | 17:02          Sessions product or feature. | | |
| 17:16 - 17:21 | **Shekel, Tomer 2022-11-22** | 00:00:28 | Shekel_T.20 |
| | 17:16    Q.   Did you work on any other products when you | | |
| | 17:17          were a product manager of that team? | | |
| | 17:18    A.   Given, you know, my years there, and I was | | |

**Shekel_T - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 17:19 | basically a veteran, meaning for multiple years, it | | |
| | 17:20 | might be.  It could have been that I worked with | | |
| | 17:21 | others, but I don't recall them right now. | | |
| 29:12 - 29:24 | **Shekel, Tomer 2022-11-22** | | 00:01:12 | Shekel_T.21 |
| | 29:12 | Q.  What is the difference between Cast for Audio | | |
| | 29:13 | and Chromecast Audio? | | |
| | 29:14 | A.  Cast for Audio is a program that is meant to | | |
| | 29:15 | bring the Google Cast technology -- that is the | | |
| | 29:16 | technology that Chromecast, for example, is using -- | | |
| | 29:17 | to OEM devices, you know, speakers by third-party | | |
| | 29:18 | speaker manufacturers. | | |
| | 29:19 | Chromecast Audio is how the device we | | |
| | 29:20 | developed within Google that also has -- it's not a | | |
| | 29:21 | speaker.  It's a device that connects into speakers, | | |
| | 29:22 | and also the -- use the same technology of Cast. | | |
| | 29:23 | There are other differences as well, but this | | |
| | 29:24 | is conceptually a high-level difference. | | |
| 42:02 - 42:03 | **Shekel, Tomer 2022-11-22** | | 00:00:05 | Shekel_T.24 |
| | 42:02 | Q.  And what was your first interaction with | | |
| | 42:03 | Sonos as a company? | | |
| 42:04 - 42:08 | **Shekel, Tomer 2022-11-22** | | 00:00:25 | Shekel_T.27 |
| | 42:04 | A.  I don't know if it was the first.  I don't | | |
| | 42:05 | remember if it was the first.  But one early | | |
| | 42:06 | interaction, at last, was prior to us meeting with | | |
| | 42:07 | them in the context of Cast for Audio. | | |
| | 42:08 | Q.  Do you recall when that was? | | |
| 42:09 - 42:09 | **Shekel, Tomer 2022-11-22** | | 00:00:05 | Shekel_T.29 |
| | 42:09 | A.  I -- I -- I think it was 2014. | | |
| 77:20 - 77:22 | **Shekel, Tomer 2022-11-22** | | 00:00:20 | Shekel_T.28 |
| | 77:20 | A.  Yeah, it looks -- it looks -- it looks | | |
| | 77:21 | similar.  I -- I'd -- I'd say it looks similar to | | |
| | 77:22 | maybe the presentation we presented to Sonos. | | |
| 78:07 - 78:22 | **Shekel, Tomer 2022-11-22** | | 00:00:52 | Shekel_T.25 |
| 🔗 T125.17 | 78:07 | Q.  Can you turn to page 17 of this presentation, | | |
| | 78:08 | please. | | |
| | 78:09 | A.  The -- the one named: | | |
| | 78:10 | "Multi Zone Groups - C4A Device<->Group | | |
| | 78:11 | relationship." | | |
| | 78:12 | Q.  The page before. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 78:13   A.   "Multi-Zone Groups." | | |
| | 78:14   Q.   Yes. | | |
| | 78:15   A.   Yes, I see the slide. | | |
| | 78:16   Q.   What was meant by the term "multi-zone | | |
| | 78:17        groups"? | | |
| | 78:18   A.   I was referring in multi-zone group to being | | |
| | 78:19        able to play music at the same time synchronously | | |
| | 78:20        across multiple zones or rooms.  And there's a group | | |
| | 78:21        of speakers, so it's a Yukon speaker.  So that will | | |
| 🗙 Clear | 78:22        actually, you know, support this functionality. | | |
| 91:05 - 91:10 | **Shekel, Tomer 2022-11-22** | 00:00:24 | Shekel_T.10 |
| | 91:05        MR. GROSBY:  Q.  And when did Google develop | | |
| | 91:06        its own first-party multi-zone technology? | | |
| | 91:07   A.   During 2015. | | |
| | 91:08   Q.   So that was after -- that was after you | | |
| | 91:09        looked at other speaker manufacturers' implementations | | |
| | 91:10        of multi-zone technology; right? | | |
| 91:12 - 91:21 | **Shekel, Tomer 2022-11-22** | 00:00:30 | Shekel_T.11 |
| | 91:12        THE WITNESS:  So I wouldn't say that I looked | | |
| | 91:13        at the implementation, but I used -- maybe I -- I | | |
| | 91:14        tried using multi-zone by few of the other | | |
| | 91:15        manufacturers. | | |
| | 91:16        So chronologically, at least for some of the | | |
| | 91:17        manufacturers, it happened before that we -- before we | | |
| | 91:18        launched it -- before we launched our own multi-room | | |
| | 91:19        solution. | | |
| | 91:20        MR. GROSBY:  Q.  And one of those was Sonos; | | |
| | 91:21        correct? | | |
| 91:23 - 92:02 | **Shekel, Tomer 2022-11-22** | 00:00:17 | Shekel_T.12 |
| | 91:23        THE WITNESS:  We looked at Sonos and other | | |
| | 91:24        manufacturers' multi-room solution as part of our work | | |
| | 91:25        in Cast Audio, and that -- some of those looks or | | |
| | 92:01        trying those out happened before we launched our | | |
| | 92:02        multi-room solution. | | |
| 98:13 - 98:20 | **Shekel, Tomer 2022-11-22** | 00:00:19 | Shekel_T.22 |
| | 98:13   Q.   Could a user create a group of speakers while | | |
| | 98:14        music is playing on those speakers? | | |
| | 98:15        MR. JUDAH:  You're talking about the Cast for | | |
| | 98:16        Audio time period? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 98:17   MR. GROSBY:  Yes.  Same time period as this | | |
| | 98:18   conversation we've been having. | | |
| | 98:19   THE WITNESS:  So can you repeat that again, | | |
| | 98:20   the question. | | |
| 98:21 - 98:22 | **Shekel, Tomer 2022-11-22** | 00:00:05 | Shekel_T.13 |
| | 98:21   MR. GROSBY:  Q.  Could a user create a group | | |
| | 98:22   of speakers while music was playing on those speakers? | | |
| 98:24 - 99:11 | **Shekel, Tomer 2022-11-22** | 00:00:37 | Shekel_T.14 |
| | 98:24   THE WITNESS:  For just creating the group, | | |
| | 98:25   I'm assuming -- really, in fact, spec-wise, like, what | | |
| | 99:01   I defined, yes, you could create the group. | | |
| | 99:02   Regardless of the speaker playback status, you just | | |
| | 99:03   create a group.  So they're now a part of another | | |
| | 99:04   group.  But it does not matter, you know, if they are | | |
| | 99:05   playing right now or not in that group or any other | | |
| | 99:06   group, you know.  But anyway, probably are not playing | | |
| | 99:07   that group, because he just created it.  So regardless | | |
| | 99:08   of the playback status, you can create a group. | | |
| | 99:09   MR. GROSBY:  Q.  Would you say it's an | | |
| | 99:10   important feature for the music playback to not be | | |
| | 99:11   disturbed while you set up new groups? | | |
| 99:13 - 99:16 | **Shekel, Tomer 2022-11-22** | 00:00:10 | Shekel_T.15 |
| | 99:13   THE WITNESS:  In my opinion, if by setting a | | |
| | 99:14   group, you'll now be stopping the music a person | | |
| | 99:15   played, that would not be a great experience for that | | |
| | 99:16   user. | | |
| 109:11 - 109:13 | **Shekel, Tomer 2022-11-22** | 00:00:12 | Shekel_T.16 |
| 🔗 T125.18.1 | 109:11  Q.  Okay.  So turning back to slide 18 of | | |
| | 109:12  Exhibit 1255, would it be a poor user experience to | | |
| | 109:13  limit speakers to just one group? | | |
| 109:15 - 109:22 | **Shekel, Tomer 2022-11-22** | 00:00:21 | Shekel_T.17 |
| | 109:15  THE WITNESS:  In -- in our -- in our | | |
| | 109:16  approach, in the Google Cast approach, if we were to | | |
| | 109:17  have only option that every speaker can only be part | | |
| | 109:18  of one group, I -- I would think it's a -- it's a poor | | |
| | 109:19  user experience, yes. | | |
| | 109:20  MR. GROSBY:  Q.  Would it be a poor user | | |
| | 109:21  experience to kick speakers out of a prior group if | | |
| | 109:22  they're added to a new group? | | |

**Shekel_T - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 109:24 - 110:05 | Shekel, Tomer 2022-11-22 | 00:00:23 | Shekel_T.18 |

| | | |
|---|---|---|
| | 109:24 | THE WITNESS:  I feel -- or my opinion at that |
| | 109:25 | time was that that would not be a good experience for |
| | 110:01 | how Google Cast works, for the reasons I highlighted |
| | 110:02 | before when you asked me about the benefits and why we |
| 🗙 Clear | 110:03 | chose this one.  So yes, that would not be a good |
| | 110:04 | experience, or it will be poor, maybe more |
| | 110:05 | specifically. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 139:09 - 139:11 | Shekel, Tomer 2022-11-22 | 00:00:09 | Shekel_T.38 |

| | | |
|---|---|---|
| 139:09 | Q. | Did Google require users to download the |
| 139:10 | | Google Home app onto users' smartphone devices in |
| 139:11 | | order to set up and use Google speaker devices? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 139:15 - 139:20 | Shekel, Tomer 2022-11-22 | 00:00:27 | Shekel_T.39 |

| | |
|---|---|
| 139:15 | THE WITNESS:  I don't know current status. |
| 139:16 | When I was working on the team, I'd say the Chromecast |
| 139:17 | or Chromecast audio as to Google devices, if it was a |
| 139:18 | Google -- if it's those two devices, you know, to set |
| 139:19 | it up, someone -- the person that wants to set it up |
| 139:20 | would need the Google Home app, you know. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 140:03 - 140:04 | Shekel, Tomer 2022-11-22 | 00:00:05 | Shekel_T.40 |

| | |
|---|---|
| 140:03 | MR. GROSBY:  Q.  In order to create speaker |
| 140:04 | groups, is the Google Home app required? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 140:07 - 140:15 | Shekel, Tomer 2022-11-22 | 00:00:39 | Shekel_T.41 |

| | |
|---|---|
| 140:07 | THE WITNESS:  I don't know how it is today. |
| 140:08 | But when I was working on groups, if I want to say |
| 140:09 | Google Cast group or Cast technology group, I'm not |
| 140:10 | talking about any OEM groups that we discussed before, |
| 140:11 | you needed to have the Google Home app or the |
| 140:12 | Chromecast app or -- I don't remember the names as it |
| 140:13 | changed.  You need to have an app that was used to set |
| 140:14 | up the -- the groups at that time when we launched |
| 140:15 | multi-room. |

| | |
|---|---|
| Sonos Affirmatives | 00:06:25 |
| Google Counters | 00:03:54 |
| **TOTAL RUN TIME** | **00:10:19** |

Documents linked to video:

T125

# As Played in Court 05/10/23

## Designation List Report

**Pedro, Justin**                                    **2022-07-07**

| | |
|---|---|
| Sonos Affirmatives | 00:22:40 |
| **TOTAL RUN TIME** | **00:22:40** |

Documents linked to video:

T42

T81

T84



**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:07 - 9:13 | **Pedro, Justin 2022-07-07** | 00:00:22 | Pedro_J.1 |

9:07   Q.   Good morning, Mr. Pedro.  With that out
9:08        of the way, very nice to meet with you.
9:09   A.   Good morning.
9:10   Q.   Could you just start us off by stating
9:11        your full name and spelling it for the record?
9:12   A.   My full name is Justin Manuel Pedro.
9:13        J-U-S-T-I-N.  M-A-N-U-E-L.  P-E-D-R-O.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:02 - 16:10 | **Pedro, Justin 2022-07-07** | 00:00:39 | Pedro_J.2 |

16:02   Q.   Do you recall when -- what time frame you
16:03        were on the Google Home app team?
16:04   A.   Yes.
16:05   Q.   What was that time frame?
16:06   A.   Early October 2020 to late June 2022.
16:07   Q.   Okay.  What was your role on the
16:08        Google Home app team?
16:09   A.   I was an engineering manager for an iOS
16:10        and Android development team.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:18 - 17:20 | **Pedro, Justin 2022-07-07** | 00:00:09 | Pedro_J.3 |

17:18        Did you perform any testing related to
17:19        the Google Home app yourself while you were on the
17:20        Google Home app team?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:23 - 17:24 | **Pedro, Justin 2022-07-07** | 00:00:03 | Pedro_J.4 |

17:23        THE DEPONENT:  I would say I did perform
17:24        some testing.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:24 - 19:03 | **Pedro, Justin 2022-07-07** | 00:00:16 | Pedro_J.5 |

18:24   Q.   (By Mr. Shea)  And so do I understand
18:25        correctly that for that kind of testing that --
19:01        that you engaged in, you would have installed a
19:02        Google Home app on a end user device in order to
19:03        conduct that testing?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:06 - 19:11 | **Pedro, Justin 2022-07-07** | 00:00:22 | Pedro_J.6 |

19:06        THE DEPONENT:  Yes.
19:07   Q.   (By Mr. Shea)  And then once -- with that
19:08        Google Home app installed on -- on it, on an end
19:09        user device, would you then have launched and run
19:10        the Google Home app on that end user device during
19:11        your testing?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:14 - 19:14 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.7 |
| | 19:14     THE DEPONENT:  Yes. | | |
| 23:18 - 24:02 | **Pedro, Justin 2022-07-07** | 00:00:39 | Pedro_J.8 |
| 🔗 T84.11.1 | 23:18   Q.  Topic 1 of this subbullet (i) says "the | | |
| | 23:19     design and operation of the aforementioned 'speaker | | |
| | 23:20     group' Accused Functionality and source code that | | |
| | 23:21     facilitates the same." | | |
| | 23:22     Do you see that? | | |
| | 23:23   A.  I do. | | |
| | 23:24   Q.  Do you understand that Google has | | |
| | 23:25     designated you to testify on its behalf as it | | |
| | 24:01     relates to this topic and the Google Home app? | | |
| ✖ Clear | 24:02   A.  Yes, I do. | | |
| 44:02 - 44:03 | **Pedro, Justin 2022-07-07** | 00:00:07 | Pedro_J.9 |
| | 44:02   Q.  (By Mr. Shea)  Does the Google Home app | | |
| | 44:03     allow a user to create a new speaker group? | | |
| 44:05 - 44:05 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.10 |
| | 44:05     THE DEPONENT:  Yes. | | |
| 44:20 - 44:22 | **Pedro, Justin 2022-07-07** | 00:00:09 | Pedro_J.11 |
| | 44:20   Q.  (By Mr. Shea)  Does the Google Home app | | |
| | 44:21     allow a user to play back audio on a created | | |
| | 44:22     speaker group? | | |
| 44:24 - 44:24 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.12 |
| | 44:24     THE DEPONENT:  Yes. | | |
| 54:23 - 55:03 | **Pedro, Justin 2022-07-07** | 00:00:24 | Pedro_J.13 |
| | 54:23     So -- so just as a couple quick | | |
| | 54:24     follow-ups then on what a speaker group is -- is. | | |
| | 54:25     First of all, is it accurate to say that | | |
| | 55:01     a speaker group is a grouping of -- of audio | | |
| | 55:02     players that is saved by a user in advance of -- of | | |
| | 55:03     using the speaker group to play back audio? | | |
| 55:06 - 55:09 | **Pedro, Justin 2022-07-07** | 00:00:26 | Pedro_J.14 |
| | 55:06     THE DEPONENT:  Actually, the -- I would | | |
| | 55:07     say that I'm not sure I would agree with the term | | |
| | 55:08     "saved," but I would say "created."  Other than | | |
| | 55:09     that, "saved" is a -- somewhat of a vague term. | | |
| 57:04 - 57:08 | **Pedro, Justin 2022-07-07** | 00:00:13 | Pedro_J.15 |
| | 57:04   Q.  (By Mr. Shea)  Okay.  So maybe just so I | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 57:05   understand, like what -- when you hear the word | | |
| | 57:06   "saved," is -- is there different meanings that -- | | |
| | 57:07   that you can think of as to what that term might | | |
| | 57:08   mean? | | |
| 57:11 - 57:19 | **Pedro, Justin 2022-07-07** | 00:00:55 | Pedro_J.16 |
| | 57:11   THE DEPONENT:  Saved can mean stored for | | |
| | 57:12   later recollection.  Saved can also -- in this | | |
| | 57:13   particular case, may refer to the entire group or | | |
| | 57:14   may refer to just the name item, which I find also | | |
| | 57:15   ambiguous. | | |
| | 57:16   Q.  (By Mr. Shea)  Using the definition of -- | | |
| | 57:17   of saved meaning stored for later recollection, is | | |
| | 57:18   it accurate to say that a speaker group after being | | |
| | 57:19   created is -- is thereafter saved? | | |
| 57:22 - 57:24 | **Pedro, Justin 2022-07-07** | 00:00:19 | Pedro_J.17 |
| | 57:22   THE DEPONENT:  The -- if -- and there is | | |
| | 57:23   still some ambiguity and -- there's still some | | |
| | 57:24   ambiguity and vagueness to that question. | | |
| 57:25 - 58:02 | **Pedro, Justin 2022-07-07** | 00:00:24 | Pedro_J.18 |
| | 57:25   It -- there -- but the -- it -- there is | | |
| | 58:01   a set of entities which collectively form a speaker | | |
| | 58:02   group which are saved. | | |
| 58:07 - 58:10 | **Pedro, Justin 2022-07-07** | 00:00:13 | Pedro_J.19 |
| | 58:07   So when you say "There's a set of | | |
| | 58:08   entities which" -- "which collectively form a | | |
| | 58:09   speaker group which are saved," can you elaborate | | |
| | 58:10   for me on -- on what you meant by that? | | |
| 58:13 - 58:16 | **Pedro, Justin 2022-07-07** | 00:00:27 | Pedro_J.20 |
| | 58:13   THE DEPONENT:  I mean that there are a | | |
| | 58:14   collection of records that collectively identify -- | | |
| | 58:15   that collectively specify the information needed | | |
| | 58:16   for a speaker group, but it's not a single record. | | |
| 58:18 - 58:21 | **Pedro, Justin 2022-07-07** | 00:00:14 | Pedro_J.21 |
| | 58:18   Well, focusing on that collection of | | |
| | 58:19   records, is it fair to say that those -- that | | |
| | 58:20   collection of records stores collectively the | | |
| | 58:21   speaker group for later recollection? | | |
| 58:24 - 58:24 | **Pedro, Justin 2022-07-07** | 00:00:02 | Pedro_J.22 |

**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 58:24 | THE DEPONENT: I would say, yes. | | Pedro_J.22 |
| 59:04 - 59:06 | **Pedro, Justin 2022-07-07** | | 00:00:16 | Pedro_J.23 |
| | 59:04 | Is it fair to say that a speaker group is | | |
| | 59:05 | something that is predefined by a user in advance | | |
| | 59:06 | of the user using that speaker group to play back? | | |
| 59:09 - 59:10 | **Pedro, Justin 2022-07-07** | | 00:00:04 | Pedro_J.24 |
| | 59:09 | THE DEPONENT: The -- well, I'd say, in | | |
| | 59:10 | all of the instances I can think of, yes. | | |
| 59:22 - 60:05 | **Pedro, Justin 2022-07-07** | | 00:00:37 | Pedro_J.25 |
| | 59:22 | So what I'd now like to do is switch | | |
| | 59:23 | over to -- to a new exhibit. So let me -- let me | | |
| | 59:24 | put that into your share here. | | |
| 🔗 T42.1 | 59:25 | And this is another one that's been | | |
| | 60:01 | previously marked, which is Exhibit 42. | | |
| | 60:02 | Q. (By Mr. Shea) So if I could have you | | |
| | 60:03 | pull that up, and let me know when you have pulled | | |
| | 60:04 | that up. | | |
| | 60:05 | A. I pulled it up. | | |
| 64:07 - 64:09 | **Pedro, Justin 2022-07-07** | | 00:00:11 | Pedro_J.26 |
| | 64:07 | Q. What does that "Play music" text | | |
| | 64:08 | represent in -- in the interface of the Google Home | | |
| | 64:09 | app? | | |
| 64:11 - 64:18 | **Pedro, Justin 2022-07-07** | | 00:00:32 | Pedro_J.27 |
| | 64:11 | THE DEPONENT: That "Play music" is a | | |
| | 64:12 | tappable action that will initiate the playing of a | | |
| | 64:13 | song from the user's default music provider to that | | |
| | 64:14 | device. | | |
| | 64:15 | Q. (By Mr. Shea) And if you were to tap | | |
| | 64:16 | that "Play music" text for one particular -- one of | | |
| | 64:17 | the devices, would that device then play music on | | |
| | 64:18 | its own? | | |
| 64:20 - 64:20 | **Pedro, Justin 2022-07-07** | | 00:00:02 | Pedro_J.28 |
| | 64:20 | THE DEPONENT: Yes. | | |
| 101:23 - 102:01 | **Pedro, Justin 2022-07-07** | | 00:00:12 | Pedro_J.29 |
| 🔗 T42.4 | 101:23 | If you navigate to the fourth page of | | |
| | 101:24 | Exhibit 42, do you see there there's a set of two | | |
| | 101:25 | screenshots for a screen called "Name this speaker | | |
| | 102:01 | group"? | | |

**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 102:03 - 102:03 | **Pedro, Justin 2022-07-07** | 00:00:02 | Pedro_J.30 |
| | 102:03      THE DEPONENT:  I do.  I see that. | | |
| 102:19 - 102:21 | **Pedro, Justin 2022-07-07** | 00:00:08 | Pedro_J.31 |
| | 102:19   Q.  (By Mr. Shea)  At a high level, can you | | |
| | 102:20      tell me what the purpose of this "Name this speaker | | |
| | 102:21      group" screen is? | | |
| 102:24 - 103:04 | **Pedro, Justin 2022-07-07** | 00:00:25 | Pedro_J.32 |
| | 102:24      THE DEPONENT:  The purpose of this screen | | |
| | 102:25      is to allow the user to type in descriptive text to | | |
| | 103:01      name -- disassociated with the speaker group that | | |
| | 103:02      will appear in -- in Cast-enabled applications | | |
| | 103:03      later.  And then create -- actually create the | | |
| | 103:04      group. | | |
| 111:09 - 111:12 | **Pedro, Justin 2022-07-07** | 00:00:14 | Pedro_J.33 |
| | 111:09   Q.  (By Mr. Shea)  What functions are | | |
| 🔗 T42.4.1 | 111:10      performed by the Google Home app after the user | | |
| | 111:11      hits "Save" on that save -- hits that "Save" button | | |
| | 111:12      on the "Name this speaker group" screen? | | |
| 111:15 - 111:18 | **Pedro, Justin 2022-07-07** | 00:00:15 | Pedro_J.34 |
| | 111:15      THE DEPONENT:  At a high level, the | | |
| | 111:16      Google Home app sends a message to each selected | | |
| | 111:17      device from the previous Google to flow and asks | | |
| | 111:18      them to join a group. | | |
| 118:05 - 118:06 | **Pedro, Justin 2022-07-07** | 00:00:10 | Pedro_J.35 |
| ⊠ Clear | 118:05   Q.  (By Mr. Shea)  Okay.  So does a -- does | | |
| | 118:06      the Home app keep a cache of Cast devices? | | |
| 118:10 - 118:13 | **Pedro, Justin 2022-07-07** | 00:00:25 | Pedro_J.36 |
| | 118:10      THE DEPONENT:  The Google Home app keeps | | |
| | 118:11      a cache of devices that it is aware of. | | |
| | 118:12   Q.  (By Mr. Shea)  And does that cache on the | | |
| | 118:13      Google Home app include group information? | | |
| 118:16 - 118:16 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.37 |
| | 118:16      THE DEPONENT:  Yes. | | |
| 126:15 - 126:18 | **Pedro, Justin 2022-07-07** | 00:00:16 | Pedro_J.38 |
| | 126:15      In terms of what is required in order to | | |
| | 126:16      create a new group, can you -- can you list for me | | |
| | 126:17      the -- the -- the pieces of data that -- that are | | |
| | 126:18      necessary in order for our group to be created? | | |

**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 126:22 - 126:25 | **Pedro, Justin 2022-07-07** | 00:00:13 | Pedro_J.39 |
| | 126:22    THE DEPONENT:  So I'd say the components | | |
| | 126:23    that are needed to create a group are the -- the | | |
| | 126:24    UUID, the group name, and then connections to the | | |
| | 126:25    devices in question. | | |
| 131:08 - 131:14 | **Pedro, Justin 2022-07-07** | 00:00:19 | Pedro_J.40 |
| | 131:08    MR. SHEA:  Okay.  So -- so just for | | |
| | 131:09    recordkeeping purposes, I'm going to mark | | |
| | 131:10    source code pages 145 through 148, which are | | |
| | 131:11    related to the GroupManager.JavaModule, as | | |
| | 131:12    Exhibit 78. | | |
| | 131:13    (Exhibit 78 was marked for identification | | |
| | 131:14    by the court reporter and is attached hereto.) | | |
| 131:15 - 131:17 | **Pedro, Justin 2022-07-07** | 00:00:18 | Pedro_J.41 |
| | 131:15  Q.  (By Mr. Shea)  And -- so maybe picking us | | |
| | 131:16    up on line 181 of page 145, can you explain to us | | |
| | 131:17    what that function CreateGroup there does? | | |
| 131:20 - 131:24 | **Pedro, Justin 2022-07-07** | 00:00:16 | Pedro_J.42 |
| | 131:20    THE DEPONENT:  So this method is | | |
| | 131:21    responsible for the -- sending the network messages | | |
| | 131:22    to create the group along the different devices, or | | |
| | 131:23    asking -- asking each device to join the group, to | | |
| | 131:24    be more clear. | | |
| 159:19 - 159:22 | **Pedro, Justin 2022-07-07** | 00:00:17 | Pedro_J.43 |
| | 159:19    And -- and is it fair to say that in the | | |
| | 159:20    example we've been looking at together, that at -- | | |
| | 159:21    by the end of that process, the Google Home app has | | |
| | 159:22    caused a speaker group to be created? | | |
| 160:01 - 160:01 | **Pedro, Justin 2022-07-07** | 00:00:02 | Pedro_J.44 |
| | 160:01    THE DEPONENT:  Sure.  Yes. | | |
| 161:17 - 161:20 | **Pedro, Justin 2022-07-07** | 00:00:15 | Pedro_J.45 |
| | 161:17    Is it fair to say that in the example | | |
| | 161:18    we've been looking at, the Google Home app caused a | | |
| | 161:19    JoinGroupMessage to be sent to each player for the | | |
| | 161:20    group? | | |
| 161:24 - 162:04 | **Pedro, Justin 2022-07-07** | 00:00:16 | Pedro_J.46 |
| | 161:24    THE DEPONENT:  Then, yes, I would say, | | |
| | 161:25    yes. | | |

**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 162:01  Q.  (By Mr. Shea)  And then is it fair to say | | |
| | 162:02      that the JoinGroupMessage that was sent to each | | |
| | 162:03      player in the group included an identifier of the | | |
| | 162:04      group? | | |
| 162:08 - 162:08 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.47 |
| | 162:08      THE DEPONENT:  Yes. | | |
| 165:15 - 165:20 | **Pedro, Justin 2022-07-07** | 00:00:26 | Pedro_J.48 |
| | 165:15  Q.  (By Mr. Shea)  Okay.  We've been focusing | | |
| | 165:16      on -- on the process for creating one speaker group | | |
| | 165:17      within a system. | | |
| | 165:18      Is it possible to use the Google Home app | | |
| | 165:19      to create multiple different speaker groups that | | |
| | 165:20      have overlapping players? | | |
| 165:24 - 166:08 | **Pedro, Justin 2022-07-07** | 00:00:30 | Pedro_J.49 |
| | 165:24      THE DEPONENT:  Yes. | | |
| | 165:25  Q.  (By Mr. Shea)  And when creating -- so | | |
| | 166:01      we've talked through an example in Exhibit 42 for | | |
| | 166:02      creating what I'm going to call a first speaker | | |
| | 166:03      group. | | |
| | 166:04      If we were to then create a second | | |
| | 166:05      speaker group with at least one overlapping player, | | |
| | 166:06      would there be any difference in how the process | | |
| | 166:07      for creating that second speaker group was carried | | |
| | 166:08      out? | | |
| 166:12 - 166:15 | **Pedro, Justin 2022-07-07** | 00:00:09 | Pedro_J.50 |
| | 166:12      THE DEPONENT:  From a code point of view, | | |
| | 166:13      no. | | |
| | 166:14  Q.  (By Mr. Shea)  And then how about from a | | |
| | 166:15      user per- -- user interface point of view? | | |
| 166:17 - 166:17 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.51 |
| | 166:17      THE DEPONENT:  No. | | |
| 167:17 - 167:21 | **Pedro, Justin 2022-07-07** | 00:00:16 | Pedro_J.52 |
| | 167:17      Are you aware -- aware of any changes in | | |
| | 167:18      the relevant functionality of the Google Home app, | | |
| | 167:19      as it relates to creating a speaker group, that | | |
| | 167:20      were released between October 2020 and the present | | |
| | 167:21      date? | | |
| 167:24 - 168:01 | **Pedro, Justin 2022-07-07** | 00:00:14 | Pedro_J.53 |

**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 167:24   THE DEPONENT: I am not aware of any | | Pedro_J.53 |
| | 167:25   release changes to the functionality of speaker | | |
| | 168:01   groups between October 2020 and now. | | |
| 168:16 - 168:22 | **Pedro, Justin 2022-07-07** | 00:00:26 | Pedro_J.54 |
| | 168:16   I mean, what I'm asking is, with respect | | |
| | 168:17   to the functionality that you and I have talked | | |
| | 168:18   through in connection with Exhibit 42 for creating | | |
| | 168:19   a -- a speaker group, is there any differences you | | |
| | 168:20   can think of between how the Android version of the | | |
| | 168:21   Google Home app handles that functionality and how | | |
| | 168:22   the iOS version of it handles that functionality? | | |
| 169:01 - 169:03 | **Pedro, Justin 2022-07-07** | 00:00:06 | Pedro_J.55 |
| | 169:01   THE DEPONENT: Yes. | | |
| | 169:02   Q.  (By Mr. Shea)  Okay.  Can you tell me | | |
| | 169:03   what you have in your mind? | | |
| 169:05 - 169:17 | **Pedro, Justin 2022-07-07** | 00:01:05 | Pedro_J.56 |
| | 169:05   THE DEPONENT: To my knowledge, the iOS | | |
| | 169:06   version of the -- of the speaker group | | |
| | 169:07   functionality does not -- only supports the HTTP | | |
| | 169:08   transport. | | |
| | 169:09   And the reliance on whether it | | |
| | 169:10   discover -- whether it discovers groups from direct | | |
| | 169:11   device information or Cast SDK messages is | | |
| | 169:12   slightly -- has slightly different priority. | | |
| | 169:13   Q.  (By Mr. Shea)  Other than those items, | | |
| | 169:14   anything else that you can think of that -- that | | |
| | 169:15   you would consider to be a functional difference | | |
| | 169:16   between iOS and Android versions, as it relates | | |
| | 169:17   to creating a group? | | |
| 169:20 - 169:20 | **Pedro, Justin 2022-07-07** | 00:00:02 | Pedro_J.57 |
| | 169:20   THE DEPONENT: No. | | |
| 170:01 - 170:08 | **Pedro, Justin 2022-07-07** | 00:00:21 | Pedro_J.58 |
| | 170:01   What I'd like to now ask is -- is how the | | |
| | 170:02   Google Home app can be used to play back audio on a | | |
| | 170:03   group that has already been created. | | |
| | 170:04   And in order to help us talk through | | |
| | 170:05   that, I've created a similar set of screenshots | | |
| 🔗 T81.1 | 170:06   in -- in an exhibit I'd like to introduce. | | |
| | 170:07   (Exhibit 81 was marked for identification | | |

Pedro_J - As Played in Court 05/10/23

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 170:08   by the court reporter and is attached hereto.) | | |
| 183:07 - 183:11 | **Pedro, Justin 2022-07-07** | 00:00:25 | Pedro_J.59 |
| | 183:07   Q.  (By Mr. Shea)  If a user selects one of | | |
| | 183:08   the groups -- speaker groups shown on the media | | |
| | 183:09   screen here, in this scenario where, at the time, | | |
| | 183:10   no other player is playing back, what action does | | |
| | 183:11   the Google Home app then take? | | |
| 183:14 - 183:18 | **Pedro, Justin 2022-07-07** | 00:00:21 | Pedro_J.60 |
| | 183:14   THE DEPONENT:  The -- I -- I do not have | | |
| | 183:15   a complete answer.  I just know that it would | | |
| | 183:16   initiate a session with the Chromecast -- | | |
| | 183:17   Chromecast API -- or Cast SDK -- sorry -- the Cast | | |
| | 183:18   SDK API. | | |
| 187:21 - 187:24  🔗 T81.4 | **Pedro, Justin 2022-07-07** | 00:00:16 | Pedro_J.61 |
| | 187:21   Q.  (By Mr. Shea)   So in this scenario | | |
| | 187:22   starting -- focusing first with the left-hand side | | |
| | 187:23   screenshot, does this show representations of | | |
| | 187:24   created speaker groups in the system? | | |
| 188:02 - 188:02 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.62 |
| | 188:02   THE DEPONENT:  Yes. | | |
| 193:14 - 193:16  ⌧ Clear | **Pedro, Justin 2022-07-07** | 00:00:09 | Pedro_J.63 |
| | 193:14   So before we do that, I'm going to mark | | |
| | 193:15   it, at least for recordkeeping purposes, as | | |
| | 193:16   Exhibit 82. | | |
| 193:19 - 193:21 | **Pedro, Justin 2022-07-07** | 00:00:10 | Pedro_J.64 |
| | 193:19   MR. SHEA:  And this is going to be the | | |
| | 193:20   DynamicSessionClient.Java file with source code | | |
| | 193:21   numbers 1404 through 1405. | | |
| 194:20 - 195:06  🔗 T81.4 | **Pedro, Justin 2022-07-07** | 00:00:41 | Pedro_J.65 |
| | 194:20   So looking back -- when we were looking | | |
| | 194:21   at Exhibit 81, the scenario, again, I'm asking | | |
| | 194:22   about is a scenario where the user is selecting | | |
| | 194:23   a -- a speaker group within the media tab that -- | | |
| | 194:24   that was shown on page 4 of Exhibit 81. | | |
| | 194:25   And now we're talking here about the | | |
| | 195:01   AddDeviceFunction and the device ID that's passed | | |
| | 195:02   into that function. | | |
| | 195:03   And so my question is, is the device ID | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 195:04   that gets passed in here going to be an ID for the | | |
| | 195:05   group that is selected or instead for some | | |
| | 195:06   individual device? | | |
| 195:10 - 195:12 | **Pedro, Justin 2022-07-07** | 00:00:09 | Pedro_J.66 |
| | 195:10   THE DEPONENT:  In the case where you | | |
| | 195:11   click on a group, the ID being passed in here would | | |
| | 195:12   be an identifier for the group. | | |
| 199:07 - 199:13 | **Pedro, Justin 2022-07-07** | 00:00:27 | Pedro_J.67 |
| | 199:07  Q.  (By Mr. Shea)  In the scenario we were | | |
| | 199:08   talking about in the context of Exhibit 81, where | | |
| | 199:09   the -- the user has selected a speaker group to -- | | |
| | 199:10   in the media screen, will the object that gets | | |
| | 199:11   passed in to the | | |
| | 199:12   SendSetPlaybackDevicesRequestMethod be an object | | |
| | 199:13   for that group? | | |
| 199:16 - 199:16 | **Pedro, Justin 2022-07-07** | 00:00:01 | Pedro_J.68 |
| | 199:16   THE DEPONENT:  Yes. | | |
| 207:24 - 208:01 | **Pedro, Justin 2022-07-07** | 00:00:15 | Pedro_J.69 |
| ⌧ Clear | 207:24  Q.  (By Mr. Shea)  Okay.  Do you -- have you | | |
| | 207:25   ever personally used a -- the Google Home app to | | |
| | 208:01   create speaker groups? | | |
| 208:04 - 208:04 | **Pedro, Justin 2022-07-07** | 00:00:02 | Pedro_J.70 |
| | 208:04   THE DEPONENT:  Yes. | | |
| 208:09 - 208:11 | **Pedro, Justin 2022-07-07** | 00:00:06 | Pedro_J.71 |
| | 208:09   Can you tell me in what capacity you | | |
| | 208:10   would have used the Google Home app to create | | |
| | 208:11   speaker groups? | | |
| 208:14 - 208:16 | **Pedro, Justin 2022-07-07** | 00:00:20 | Pedro_J.72 |
| | 208:14   THE DEPONENT:  I would have created | | |
| | 208:15   speaker groups, A, to test issues as I needed to | | |
| | 208:16   triage them.  And B, on -- as personal use. | | |
| 210:05 - 210:09 | **Pedro, Justin 2022-07-07** | 00:00:18 | Pedro_J.73 |
| | 210:05  Q.  (By Mr. Shea)  And then with respect to | | |
| | 210:06   your personal use, I think you mentioned there | | |
| | 210:07   are -- have been times where you've used the | | |
| | 210:08   Google Home app to create a group? | | |
| | 210:09  A.  Yes. | | |
| 210:19 - 210:21 | **Pedro, Justin 2022-07-07** | 00:00:11 | Pedro_J.74 |

**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 210:19  Q.  (By Mr. Shea)  Okay.  And -- and once you | | Pedro_J.74 |
| | 210:20      created that all speakers group, did you then play | | |
| | 210:21      music on that all speakers group, Mr. Pedro? | | |
| 210:24 - 210:25 | **Pedro, Justin 2022-07-07** | 00:00:05 | Pedro_J.75 |
| | 210:24      THE DEPONENT:  I may have to test it out, | | |
| | 210:25      to see if it worked. | | |
| 212:07 - 212:10 | **Pedro, Justin 2022-07-07** | 00:00:15 | Pedro_J.76 |
| | 212:07  Q.  (By Mr. Shea)  Is -- is it the case | | |
| | 212:08      that -- that Google's -- the Google Home app allows | | |
| | 212:09      a user to name a speaker group according to | | |
| | 212:10      whatever they would want to name it? | | |
| 212:17 - 212:24 | **Pedro, Justin 2022-07-07** | 00:00:27 | Pedro_J.77 |
| | 212:17      THE DEPONENT:  Short of special | | |
| | 212:18      characters and care and name length, I don't | | |
| | 212:19      believe there are any other restrictions on the | | |
| | 212:20      naming. | | |
| | 212:21  Q.  (By Mr. Shea)  So then is it the case | | |
| | 212:22      that -- that Google, one of the options that they | | |
| | 212:23      allow a user to do is to create a group that is | | |
| | 212:24      named according to some theme for that group? | | |
| 213:03 - 213:04 | **Pedro, Justin 2022-07-07** | 00:00:06 | Pedro_J.78 |
| | 213:03      THE DEPONENT:  I'm not -- of any -- aware | | |
| | 213:04      of any restriction that would prevent that. | | |
| 215:12 - 215:16 | **Pedro, Justin 2022-07-07** | 00:00:19 | Pedro_J.79 |
| | 215:12  Q.  (By Mr. Shea)  Okay.  So when you look at | | |
| | 215:13      a comparison between speaker groups and dynamic | | |
| | 215:14      groups, in your view, are there any advantages to | | |
| | 215:15      having a speaker group as opposed to a dynamic | | |
| | 215:16      group? | | |
| 215:19 - 215:21 | **Pedro, Justin 2022-07-07** | 00:00:10 | Pedro_J.80 |
| | 215:19      THE DEPONENT:  The only key difference | | |
| | 215:20      is -- well, the key differences I'm aware of are | | |
| | 215:21      longevity and naming. | | |
| 215:24 - 215:25 | **Pedro, Justin 2022-07-07** | 00:00:04 | Pedro_J.81 |
| | 215:24      When you said "longevity," what do you | | |
| | 215:25      mean by that? | | |
| 216:03 - 216:10 | **Pedro, Justin 2022-07-07** | 00:00:32 | Pedro_J.82 |
| | 216:03      THE DEPONENT:  A static group would exist | | |

**Pedro_J - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 216:04 | until -- normally until users took an action to | | |
| | 216:05 | specifically disband the group, as opposed to | | |
| | 216:06 | dynamic groups need to be re-created on a | | |
| | 216:07 | per-session basis. | | |
| | 216:08 Q. | (By Mr. Shea)  And why would you consider | | |
| | 216:09 | longevity to be an advantage then of a -- of a | | |
| | 216:10 | speaker group? | | |
| 216:14 - 216:21 | **Pedro, Justin 2022-07-07** | | 00:00:34 | Pedro_J.83 |
| | 216:14 | THE DEPONENT:  Advantage is a bit of a | | |
| | 216:15 | loaded term.  The -- it's a difference that is | | |
| | 216:16 | suitable for cases where you want to refer to the | | |
| | 216:17 | same group over long periods of time. | | |
| | 216:18 Q. | (By Mr. Shea)  And then another | | |
| | 216:19 | difference that you mentioned was I think what you | | |
| | 216:20 | just referred to as naming. | | |
| | 216:21 | Can you tell me what you meant by that? | | |
| 216:23 - 217:02 | **Pedro, Justin 2022-07-07** | | 00:00:30 | Pedro_J.84 |
| | 216:23 | THE DEPONENT:  The -- the ability to | | |
| | 216:24 | differentiate between two different groups based on | | |
| | 216:25 | a visually represented name is something that would | | |
| | 217:01 | help with the differentiation between the two, | | |
| | 217:02 | between multiple groups. | | |

| | | |
|---|---|---|
| Sonos Affirmatives | 00:22:40 | |
| **TOTAL RUN TIME** | **00:22:40** | |

Documents linked to video:

T42

T81

T84

# As Played in Court 05/10/23

## Designation List Report

**MacKay, Kenneth**                           **2022-05-10**

| | |
|---|---|
| Sonos Affirmatives | 00:32:12 |
| Google Counters | 00:06:16 |
| **TOTAL RUN TIME** | **00:38:28** |

Documents linked to video:

T36

T38

T41

T48

T84



**MacKay_K_vol1 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:08 - 11:12 | **MacKay, Kenneth 2022-05-10** | 00:00:19 | MacKay_K_vol1.1 |
| | 11:08   Q.  Mr. MacKay, good to see you again. | | |
| | 11:09       For the record, could you just state your | | |
| | 11:10       full name and spell it for us. | | |
| | 11:11   A.  My full name is Kenneth John MacKay. | | |
| | 11:12       K-E-N-N-E-T-H, J-O-H-N, M-A-C capital K-A-Y. | | |
| 15:07 - 15:10 | **MacKay, Kenneth 2022-05-10** | 00:00:11 | MacKay_K_vol1.2 |
| | 15:07   Q.  (By Mr. Shea)  Now, this lists your | | |
| | 15:08       current title, I believe, at Google, as senior | | |
| | 15:09       staff software engineer; is that correct? | | |
| | 15:10   A.  It does. | | |
| 24:17 - 24:19 | **MacKay, Kenneth 2022-05-10** | 00:00:07 | MacKay_K_vol1.3 |
| | 24:17       What I'd like to do now is introduce the | | |
| 🔗 T84.1 | 24:18       30(b)(6) notice and -- and start to ask you some | | |
| | 24:19       things about that. | | |
| 25:06 - 25:08 | **MacKay, Kenneth 2022-05-10** | 00:00:12 | MacKay_K_vol1.10<br>4 |
| | 25:06       Have you seen this document before, | | |
| | 25:07       Mr. MacKay? | | |
| | 25:08   A.  I don't think so. | | |
| 25:22 - 26:01 | **MacKay, Kenneth 2022-05-10** | 00:00:14 | MacKay_K_vol1.4 |
| | 25:22   Q.  My understanding is Google has designated | | |
| 🔗 T84.11.1 | 25:23       you as their representative with respect to | | |
| | 25:24       subpart (i) of this topic No. 1.  Is that | | |
| | 25:25       consistent with your understanding as well? | | |
| | 26:01   A.  Yes. | | |
| 29:01 - 29:06 | **MacKay, Kenneth 2022-05-10** | 00:00:14 | MacKay_K_vol1.5 |
| | 29:01   Q.  Can you think of anyone currently | | |
| | 29:02       employed at Google that you would consider to be | | |
| | 29:03       more knowledgeable about the subject matter of -- | | |
| | 29:04       of this topic of our deposition notice, other than | | |
| | 29:05       yourself? | | |
| | 29:06   A.  No. | | |
| 29:14 - 29:17 | **MacKay, Kenneth 2022-05-10** | 00:00:11 | MacKay_K_vol1.6 |
| 🗶 Clear | 29:14       Do you understand that -- that by | | |
| | 29:15       providing testimony in a 30(b)(6) capacity, that | | |
| | 29:16       you are testifying on behalf of -- of Google? | | |
| | 29:17   A.  Yes. | | |
| 50:05 - 50:06 | **MacKay, Kenneth 2022-05-10** | 00:00:06 | MacKay_K_vol1.7 |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 50:05 Do you have your own Google players that | | | MacKay_K_vol1.7 |
| | 50:06 you use? | | | |
| 50:08 - 50:08 | **MacKay, Kenneth 2022-05-10** | | 00:00:01 | MacKay_K_vol1.8 |
| | 50:08 THE DEPONENT: Yes. | | | |
| 50:09 - 50:11 | **MacKay, Kenneth 2022-05-10** | | 00:00:10 | MacKay_K_vol1.10 5 |
| | 50:09 Q. (By Mr. Shea) And when you are playing | | | |
| | 50:10 music on your own Google players, what app or apps | | | |
| | 50:11 do you use to play music on those players? | | | |
| 50:13 - 50:18 | **MacKay, Kenneth 2022-05-10** | | 00:00:18 | MacKay_K_vol1.10 6 |
| | 50:13 THE DEPONENT: We use voice commands, | | | |
| | 50:14 typically. | | | |
| | 50:15 Q. (By Mr. Shea) Are -- are there -- was | | | |
| | 50:16 there ever a time or -- or is there a time now | | | |
| | 50:17 where you use any mobile app to play music to your | | | |
| | 50:18 Google players? | | | |
| 50:20 - 50:20 | **MacKay, Kenneth 2022-05-10** | | 00:00:02 | MacKay_K_vol1.10 7 |
| | 50:20 THE DEPONENT: Not me specifically. | | | |
| 50:21 - 50:23 | **MacKay, Kenneth 2022-05-10** | | 00:00:06 | MacKay_K_vol1.9 |
| | 50:21 Q. (By Mr. Shea) Have you ever in the past | | | |
| | 50:22 used any mobile app to play music on -- on a | | | |
| | 50:23 Google player? | | | |
| 50:25 - 50:25 | **MacKay, Kenneth 2022-05-10** | | 00:00:01 | MacKay_K_vol1.10 |
| | 50:25 THE DEPONENT: Yes. | | | |
| 55:15 - 55:17 | **MacKay, Kenneth 2022-05-10** | | 00:00:05 | MacKay_K_vol1.11 |
| | 55:15 Q. Okay. So a Wi-Fi network would be one | | | |
| | 55:16 example of a data network? | | | |
| | 55:17 A. Yes. | | | |
| 55:21 - 55:24 | **MacKay, Kenneth 2022-05-10** | | 00:00:14 | MacKay_K_vol1.12 |
| 🔗 T84.3.1 | 55:21 Q. (By Mr. Shea) -- each of the players | | | |
| | 55:22 listed in paragraph 3 of Exhibit 2, is it true | | | |
| | 55:23 those -- those players are capable of connecting to | | | |
| | 55:24 and communicating over a Wi-Fi network? | | | |
| 56:01 - 56:01 | **MacKay, Kenneth 2022-05-10** | | 00:00:02 | MacKay_K_vol1.13 |
| | 56:01 THE DEPONENT: Yes. | | | |
| 57:04 - 57:08 | **MacKay, Kenneth 2022-05-10** | | 00:00:30 | MacKay_K_vol1.14 |
| ❌ Clear | 57:04 Q. What is a "speaker group" as Google uses | | | |
| | 57:05 that term? | | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 57:06  A.  I would describe it as a set of devices | | |
| | 57:07    that appears as a castable -- as a Cast target. | | |
| | 57:08    And when casted to, they all play together -- | | |
| 57:10 - 57:10 | **MacKay, Kenneth 2022-05-10** | 00:00:02 | MacKay_K_vol1.15 |
| | 57:10  A.  -- specifically -- specifically audio. | | |
| 57:16 - 57:22 | **MacKay, Kenneth 2022-05-10** | 00:00:28 | MacKay_K_vol1.16 |
| | 57:16    What do you mean by "appears as a Cast | | |
| | 57:17    target"? | | |
| | 57:18  A.  So what I mean is that you can cast to | | |
| | 57:19    the group.  So in -- if you're in a sender app, for | | |
| | 57:20    example, and you hit the Cast button, then the | | |
| | 57:21    group would show up as -- as a potential Cast | | |
| | 57:22    option. | | |
| 60:17 - 60:17 | **MacKay, Kenneth 2022-05-10** | 00:00:02 | MacKay_K_vol1.17 |
| 🔗 T36.1 | 60:17    I'm going to mark that as Exhibit 36. | | |
| 61:07 - 61:13 | **MacKay, Kenneth 2022-05-10** | 00:00:20 | MacKay_K_vol1.18 |
| | 61:07    So if you see in the first statement | | |
| 🔗 T36.1.1 | 61:08    there it says "Group any combination of Google Nest | | |
| | 61:09    or Google Home speakers and displays and Chromecast | | |
| | 61:10    devices together for synchronous music throughout | | |
| | 61:11    the home." | | |
| | 61:12    Do you see that? | | |
| | 61:13  A.  Yes. | | |
| 63:01 - 63:11 | **MacKay, Kenneth 2022-05-10** | 00:00:46 | MacKay_K_vol1.19 |
| ✖ Clear | 63:01  Q.  Now, are you familiar with a term, | | |
| | 63:02    "static group"? | | |
| | 63:03  A.  Yes. | | |
| | 63:04  Q.  What is a "static group"? | | |
| | 63:05  A.  So that is a group that the user defines | | |
| | 63:06    using the Google Home app, I think, is the only | | |
| | 63:07    way.  So they define a group, and then that group | | |
| | 63:08    becomes a castable target. | | |
| | 63:09  Q.  And how does a "static group" compare to | | |
| | 63:10    what is referred to as a "speaker group" in | | |
| | 63:11    Exhibit 36? | | |
| 63:13 - 63:16 | **MacKay, Kenneth 2022-05-10** | 00:00:17 | MacKay_K_vol1.20 |
| | 63:13    THE DEPONENT:  Let me go back. | | |
| | 63:14    So a "static group" is what is being | | |
| | 63:15    referred to in -- in this document, "Create and | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 63:16 | manage speaker groups," I think. | | |
| 63:19 - 63:19 | **MacKay, Kenneth 2022-05-10** | | 00:00:03 | MacKay_K_vol1.21 |
| | 63:19 | THE DEPONENT: Yeah, that's accurate. | | |
| 64:11 - 65:02 | **MacKay, Kenneth 2022-05-10** | | 00:01:17 | MacKay_K_vol1.22 |
| | 64:11 | Q. So then can you tell me what a static -- | | |
| | 64:12 | excuse me -- what a "dynamic group" is? | | |
| | 64:13 | A. So a "dynamic group" refers to the | | |
| | 64:14 | ability to add or remove devices from an ongoing | | |
| | 64:15 | playback. So -- and it's a temporary association, | | |
| | 64:16 | I guess you would say, of the devices that only | | |
| | 64:17 | exist as long as -- as long as that Cast session is | | |
| | 64:18 | ongoing. | | |
| | 64:19 | Q. So are you able to articulate for me | | |
| | 64:20 | the -- the distinction between what you call a | | |
| | 64:21 | "dynamic group" and what you call a "static group"? | | |
| | 64:22 | A. I guess the main distinction would be how | | |
| | 64:23 | it's set up. So the static group is set up through | | |
| | 64:24 | the Google Home app explicitly by the user and | | |
| | 64:25 | named. Whereas, a dynamic group is sort of set up, | | |
| | 65:01 | I would say, behind the scenes in response to a | | |
| | 65:02 | user adding or removing devices. | | |
| 65:09 - 65:11 | **MacKay, Kenneth 2022-05-10** | | 00:00:05 | MacKay_K_vol1.23 |
| | 65:09 | does "static" have any meaning | | |
| | 65:10 | in terms of characterizing what kind of group it | | |
| | 65:11 | is? | | |
| 65:14 - 65:20 | **MacKay, Kenneth 2022-05-10** | | 00:00:26 | MacKay_K_vol1.24 |
| | 65:14 | THE DEPONENT: So I guess maybe what | | |
| | 65:15 | you're getting at is that the static group is | | |
| | 65:16 | persistent, like it doesn't -- it doesn't go away | | |
| | 65:17 | once playback is completed. | | |
| | 65:18 | Q. (By Mr. Shea) Is that generally why | | |
| | 65:19 | Google uses the phrase "static" to refer to those | | |
| | 65:20 | kinds of groups? | | |
| 65:22 - 65:25 | **MacKay, Kenneth 2022-05-10** | | 00:00:09 | MacKay_K_vol1.25 |
| | 65:22 | THE DEPONENT: I think we just chose | | |
| | 65:23 | static as sort of the opposite of -- of dynamic, or | | |
| | 65:24 | like as an alternative to dynamic to differentiate | | |
| | 65:25 | the two kinds of groups. | | |
| 70:15 - 70:19 | **MacKay, Kenneth 2022-05-10** | | 00:00:19 | MacKay_K_vol1.26 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 70:15 as a result | | MacKay_K_vol1.26 |
| | 70:16 of a user selecting a particular speaker group for | | |
| | 70:17 launch on a controller device, will that then | | |
| | 70:18 trigger the controller device to send a launch | | |
| | 70:19 message for that selected speaker group? | | |
| 70:21 - 70:25 | **MacKay, Kenneth 2022-05-10** | 00:00:20 | MacKay_K_vol1.27 |
| | 70:21 THE DEPONENT:  So when the user selects a | | |
| | 70:22 speaker group to cast to, I believe that would | | |
| | 70:23 typically cause a launch message to be sent from | | |
| | 70:24 the controller device to a member of the speaker | | |
| | 70:25 group. | | |
| 72:11 - 73:06 | **MacKay, Kenneth 2022-05-10** | 00:01:25 | MacKay_K_vol1.28 |
| | 72:11 Q. And at a high level, can you -- can you | | |
| | 72:12 describe for me what the leader-specific | | |
| | 72:13 functionality is that's carried out by a leader | | |
| | 72:14 once a group is launched? | | |
| | 72:15 A. So the sender has set up a connection to | | |
| | 72:16 the -- the leader's endpoint representing the | | |
| | 72:17 group.  And that device is -- received a launch | | |
| | 72:18 message, and so that device would launch the | | |
| | 72:19 appropriate receiver app, which could be either a | | |
| | 72:20 JavaScript app or C++ code. | | |
| | 72:21 And then if that app plays audio, the | | |
| | 72:22 leader would distribute that audio to any connected | | |
| | 72:23 followers. | | |
| | 72:24 Q. In addition to distributing that audio to | | |
| | 72:25 connected followers, does a leader also distribute | | |
| | 73:01 time stamps associated with that audio? | | |
| | 73:02 A. Yes. | | |
| | 73:03 Q. And does the leader also play a | | |
| | 73:04 particular role in a time synchronization process | | |
| | 73:05 with the followers? | | |
| | 73:06 A. Yes. | | |
| 86:03 - 86:04 | **MacKay, Kenneth 2022-05-10** | 00:00:05 | MacKay_K_vol1.29 |
| | 86:03 I'm going to introduce another document | | |
| 🔗 T38.1 | 86:04 here.  This is going to be Exhibit 38. | | |
| 86:13 - 86:15 | **MacKay, Kenneth 2022-05-10** | 00:00:06 | MacKay_K_vol1.30 |
| | 86:13 Q. (By Mr. Shea)   Does this document | | |
| | 86:14 look familiar to you? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 86:15   A.   Yes. | | |
| 87:06 - 87:08 | **MacKay, Kenneth 2022-05-10**<br>87:06   Who -- who was the original author of --<br>87:07   of the document you see here?<br>87:08   A.   I was. | 00:00:05 | MacKay_K_vol1.31 |
| 87:14 - 87:15 | **MacKay, Kenneth 2022-05-10**<br>87:14   Q.   (By Mr. Shea)   And the -- do you recall<br>87:15   when you would have prepared this document? | 00:00:09 | MacKay_K_vol1.10 8 |
| 87:17 - 87:19 | **MacKay, Kenneth 2022-05-10**<br>87:17   THE DEPONENT:   I'm not sure of the exact<br>87:18   date.   I think I probably started writing it in<br>87:19   2015 sometime. | 00:00:07 | MacKay_K_vol1.10 9 |
| 88:07 - 88:14<br>🔗 T38.2.1 | **MacKay, Kenneth 2022-05-10**<br>88:07   Q.   Okay.   In the "Overview" section, there's<br>88:08   a statement says -- that says "The primary goal of<br>88:09   multiroom audio is to play out the audio in sync<br>88:10   across all the devices in a group."<br>88:11   Do you see that?<br>88:12   A.   Yes.<br>88:13   Q.   Is that an accurate characterization of<br>88:14   what the primary goal of multiroom audio is? | 00:00:22 | MacKay_K_vol1.32 |
| 88:16 - 88:19 | **MacKay, Kenneth 2022-05-10**<br>88:16   THE DEPONENT:   Yeah.   So this is the same<br>88:17   thing that we were discussing earlier where the<br>88:18   goal is to play the audio out of the speakers of<br>88:19   the devices, the physical speaker at the same time. | 00:00:12 | MacKay_K_vol1.33 |
| 94:01 - 94:04<br>❌ Clear | **MacKay, Kenneth 2022-05-10**<br>94:01   When a Google player is included as part<br>94:02   of a previously created group, does it store a<br>94:03   group name and a UUID for that group?<br>94:04   A.   Yes. | 00:00:12 | MacKay_K_vol1.34 |
| 94:05 - 94:25 | **MacKay, Kenneth 2022-05-10**<br>94:05   Q.   When a Google player is included in a<br>94:06   previously created group, does it store an<br>94:07   indication of whether it is currently the leader?<br>94:08   A.   Not persistently.<br>94:09   Q.   When you say "not persistently," can you<br>94:10   tell me what you mean. | 00:01:19 | MacKay_K_vol1.11 0 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 94:11  A.  So when a device is elected as a leader | | |
| | 94:12      or considers itself to be the leader, there is | | |
| | 94:13      information stored in RAM on the device, which I | | |
| | 94:14      guess you'd call "volatile memory."  So if the | | |
| | 94:15      device is turned off, then that information would | | |
| | 94:16      be lost.  But it's not stored persistently on disk, | | |
| | 94:17      so it doesn't persist across reboot. | | |
| | 94:18  Q.  Okay.  So does that then mean that when a | | |
| | 94:19      device is rebooted, it then reruns an election | | |
| | 94:20      process for the leader? | | |
| | 94:21  A.  The election process runs continually | | |
| | 94:22      amongst all the devices that are online. | | |
| | 94:23  Q.  Okay.  And so when a -- when a device | | |
| | 94:24      is -- is rebooted, it -- it -- it then -- it joins | | |
| | 94:25      that process not really having any knowledge of -- | | |
| 95:14 - 95:20 | **MacKay, Kenneth 2022-05-10** | 00:00:23 | MacKay_K_vol1.35 |
| | 95:14      focusing | | |
| | 95:15      specifically on -- on whichever player is currently | | |
| | 95:16      elected as the leader of a particular group, will | | |
| | 95:17      that player store in memory identifiers of each | | |
| | 95:18      device that is currently a follower of that group? | | |
| | 95:19  A.  It stores information about the followers | | |
| | 95:20      that are currently connected to it. | | |
| 97:21 - 98:03 | **MacKay, Kenneth 2022-05-10** | 00:00:25 | MacKay_K_vol1.36 |
| | 97:21  Q.  -- does the | | |
| | 97:22      follower store, for instance, an IP address of the | | |
| | 97:23      leader? | | |
| | 97:24  A.  Yes.  Well, in -- in general, it -- it | | |
| | 97:25      stores -- yeah, it stores the IP address of the | | |
| | 98:01      leader.  And then if the leader changes, then it | | |
| | 98:02      would -- it would change -- it would reconnect to | | |
| | 98:03      the different leader and store that IP address. | | |
| 98:04 - 98:13 | **MacKay, Kenneth 2022-05-10** | 00:00:39 | MacKay_K_vol1.11 1 |
| | 98:04  Q.  Does the follower store any identifying | | |
| | 98:05      information for other followers that are in that | | |
| | 98:06      group? | | |
| | 98:07  A.  So when the device is on -- online, all | | |
| | 98:08      of the devices that think that they're members of | | |
| | 98:09      the group advertise their information over mDNS, | | |
| | 98:10      and then each device stores in volatile memory. | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 98:11 | Essentially the -- the information that's contained | | |
| | 98:12 | in that mDNS record which -- and including the IP | | |
| | 98:13 | address. | | |
| 98:14 - 98:18 | **MacKay, Kenneth 2022-05-10** | | 00:00:17 | MacKay_K_vol1.37 |
| | 98:14 | Q.  -- so in that case, each | | |
| | 98:15 | follower would -- would store the IP address for | | |
| | 98:16 | another follower and -- and it would also have the | | |
| | 98:17 | UUID of the group, such that it would know that the | | |
| | 98:18 | follower was a member of that particular group? | | |
| 98:20 - 98:24 | **MacKay, Kenneth 2022-05-10** | | 00:00:14 | MacKay_K_vol1.38 |
| | 98:20 | THE DEPONENT:  So it -- it knows -- it | | |
| | 98:21 | stores the information that each device has | | |
| | 98:22 | announced over mDNS.  So it -- it knows that the | | |
| | 98:23 | other device considers itself to be part of the | | |
| | 98:24 | group, I would say. | | |
| 110:24 - 111:09 | **MacKay, Kenneth 2022-05-10** | | 00:00:35 | MacKay_K_vol1.39 |
| | 110:24 | Limiting the question to Google's own | | |
| | 110:25 | player -- Cast-enabled players that we've been | | |
| | 111:01 | talking about today, is it true that each of those | | |
| | 111:02 | players can be a member of several static groups? | | |
| | 111:03  A. | If the device supports groups at all | | |
| | 111:04 | then, yes, it can be a member of multiple static | | |
| | 111:05 | groups. | | |
| | 111:06  Q. | Is there any maximum limit on how many | | |
| | 111:07 | static groups a given Google player can be a part | | |
| | 111:08 | of? | | |
| | 111:09  A. | We don't have an explicit limit. | | |
| 111:25 - 112:01 | **MacKay, Kenneth 2022-05-10** | | 00:00:12 | MacKay_K_vol1.40 |
| | 111:25 | MR. SHEA:  So maybe -- I'm going to ask | | |
| | 112:01 | you about one more document, for the time being, | | |
| 112:07 - 112:09 | **MacKay, Kenneth 2022-05-10** | | 00:00:17 | MacKay_K_vol1.41 |
| 🔗 T41.1 | 112:07 | loaded up, it's going to be Exhibit 41.  The full | | |
| | 112:08 | Bates number is GOOG-SONOSWT- --- WTDX-48792 through | | |
| | 112:09 | -838. | | |
| 112:13 - 112:17 | **MacKay, Kenneth 2022-05-10** | | 00:00:10 | MacKay_K_vol1.42 |
| | 112:13  Q. | (By Mr. Shea)  Okay.  And so the -- the | | |
| 🔗 T41.1.1 | 112:14 | title of this document is "GC4A Technical | | |
| | 112:15 | Specification." | | |
| | 112:16 | Do you see that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:17  A.  Yes. | | |
| 113:04 - 113:07 | **MacKay, Kenneth 2022-05-10** | 00:00:16 | MacKay_K_vol1.43 |
| 🔗 T41.11 | 113:04  Q.  Okay.  So I just have one specific | | |
| | 113:05      question on this document, which is going to be PDF | | |
| | 113:06      page 11.  Bates number page ends -802. | | |
| | 113:07  A.  Okay. | | |
| 113:22 - 114:05 | **MacKay, Kenneth 2022-05-10** | 00:00:29 | MacKay_K_vol1.44 |
| 🔗 T41.11.2 | 113:22  Q.  And then the second bullet there says | | |
| | 113:23      "Even if a device is part of a" group -- or | | |
| | 113:24      "groups," plural, "it will still be available for | | |
| | 113:25      casting as a standalone device." | | |
| | 114:01      Do you see that? | | |
| | 114:02  A.  Yes. | | |
| | 114:03  Q.  Is that an accurate description of how | | |
| | 114:04      Google's players that exist today operate in a | | |
| | 114:05      scenario where they are part of one or more groups? | | |
| 114:07 - 114:09 | **MacKay, Kenneth 2022-05-10** | 00:00:08 | MacKay_K_vol1.45 |
| | 114:07      THE DEPONENT:  So if -- whether or not a | | |
| | 114:08      device is a member of a group or multiple groups, | | |
| | 114:09      you can still cast to it as a single device. | | |
| 116:04 - 116:09 | **MacKay, Kenneth 2022-05-10** | 00:00:18 | MacKay_K_vol1.11 2 |
| | 116:04      So my questions right now are meant to be | | |
| | 116:05      limited to a -- a newly created speaker group, as | | |
| | 116:06      opposed to a speaker group that's being edited or | | |
| | 116:07      modified after being initially created, if that | | |
| | 116:08      helps clarify. | | |
| | 116:09  A.  Okay. | | |
| 116:10 - 116:13 | **MacKay, Kenneth 2022-05-10** | 00:00:12 | MacKay_K_vol1.46 |
| | 116:10  Q.  is it true that a | | |
| | 116:11      newly created speaker group is not automatically | | |
| | 116:12      launched at the time that it is created? | | |
| | 116:13  A.  If it's a static group, yes. | | |
| 116:14 - 116:18 | **MacKay, Kenneth 2022-05-10** | 00:00:19 | MacKay_K_vol1.11 3 |
| | 116:14  Q.  Do you know -- why is it that the -- that | | |
| | 116:15      functionality exists, where you allow a user to | | |
| | 116:16      create a static group but then don't automatically | | |
| | 116:17      launch it? | | |
| | 116:18  A.  Well, we don't -- | | |

**MacKay_K_vol1 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 116:20 - 117:03 | **MacKay, Kenneth 2022-05-10** | 00:00:45 | MacKay_K_vol1.114 |
| | 116:20    THE DEPONENT:  We wouldn't know what to | | |
| | 116:21    automatically launch.  It's up to the user. | | |
| | 116:22  Q.  (By Mr. Shea)  Is -- so between the time | | |
| | 116:23    that the group is first created and the time when | | |
| | 116:24    it's launched, in that in between time, is there a | | |
| | 116:25    phrase that you use to describe what the state of | | |
| | 117:01    that group is in? | | |
| | 117:02  A.  I don't think so.  Not that I can think | | |
| | 117:03    of. | | |
| 117:04 - 117:08 | **MacKay, Kenneth 2022-05-10** | 00:00:15 | MacKay_K_vol1.47 |
| ⊠ Clear | 117:04  Q.  Would it be fair to say that at that time | | |
| | 117:05    where a group has been created but not yet | | |
| | 117:06    launched, that the group exists in an unlaunched | | |
| | 117:07    state? | | |
| | 117:08  A.  Yes. | | |
| 117:10 - 117:13 | **MacKay, Kenneth 2022-05-10** | 00:00:11 | MacKay_K_vol1.115 |
| | 117:10  Q.  (By Mr. Shea)  And -- and is another way | | |
| | 117:11    to think about that, that at the -- in the time | | |
| | 117:12    between when the group is created and when it is | | |
| | 117:13    launched, that the speaker group would be inactive? | | |
| 117:15 - 117:15 | **MacKay, Kenneth 2022-05-10** | 00:00:01 | MacKay_K_vol1.116 |
| | 117:15    THE DEPONENT:  Yes, I think so. | | |
| 117:17 - 117:24 | **MacKay, Kenneth 2022-05-10** | 00:00:30 | MacKay_K_vol1.48 |
| | 117:17    but just to clarify, you | | |
| | 117:18    agree that a speaker group is something that is | | |
| | 117:19    saved by a user in advance of being launched? | | |
| | 117:20  A.  Well, again, the -- the group might never | | |
| | 117:21    be launched.  Like you might never cast to the | | |
| | 117:22    group.  So it's -- I would characterize it as -- a | | |
| | 117:23    static group is something that the user configures | | |
| | 117:24    and it's saved persistently. | | |
| 117:25 - 118:02 | **MacKay, Kenneth 2022-05-10** | 00:00:09 | MacKay_K_vol1.49 |
| | 117:25  Q.  -- and saved prior to any | | |
| | 118:01    possible time of launch, if any; is that right? | | |
| | 118:02  A.  Yes. | | |
| 120:20 - 120:22 | **MacKay, Kenneth 2022-05-10** | 00:00:07 | MacKay_K_vol1.50 |
| | 120:20    How would you characterize what the UUID | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 120:21    of the group is? | | |
| | 120:22  A.  It's the identifier for the group. | | |
| 120:23 - 121:01 | **MacKay, Kenneth 2022-05-10** | 00:00:11 | MacKay_K_vol1.51 |
| | 120:23  Q.  -- which device generates | | |
| | 120:24    the UUID for the group? | | |
| | 120:25  A.  The device that's running the Google Home | | |
| | 121:01    app. | | |
| 122:15 - 122:22 | **MacKay, Kenneth 2022-05-10** | 00:00:38 | MacKay_K_vol1.52 |
| | 122:15    is it also the case that the | | |
| | 122:16    Google Home app would store, at least temporarily, | | |
| | 122:17    the -- some sort of identifiers for the particular | | |
| | 122:18    Google players that have been added to the group? | | |
| | 122:19  A.  Well, it must store at least the -- its | | |
| | 122:20    local connection to those devices.  And the names | | |
| | 122:21    are displayed to the users, so those must also be | | |
| | 122:22    stored -- sorry -- the names of the -- | | |
| 122:24 - 122:24 | **MacKay, Kenneth 2022-05-10** | 00:00:02 | MacKay_K_vol1.53 |
| | 122:24  A.  -- the names of the individual devices. | | |
| 127:14 - 127:19 | **MacKay, Kenneth 2022-05-10** | 00:00:24 | MacKay_K_vol1.54 |
| | 127:14  Q.  If a user wants the ability to listen to | | |
| | 127:15    music on two particular Google players at a | | |
| | 127:16    specific time of day, such as the morning, does the | | |
| | 127:17    Google software allow the user to create a speaker | | |
| | 127:18    group, including those two speakers, and name it | | |
| | 127:19    Morning? | | |
| 127:21 - 127:22 | **MacKay, Kenneth 2022-05-10** | 00:00:03 | MacKay_K_vol1.55 |
| | 127:21    THE DEPONENT:  So the user can name the | | |
| | 127:22    group whatever they like. | | |
| 166:06 - 166:09 | **MacKay, Kenneth 2022-05-10** | 00:00:17 | MacKay_K_vol1.56 |
| | 166:06  Q.  (By Mr. Shea)    once a | | |
| | 166:07    user has input a name into this field and hit save, | | |
| | 166:08    do you have an understanding of what happens next | | |
| | 166:09    on the device running the Google Home app? | | |
| 166:11 - 167:02 | **MacKay, Kenneth 2022-05-10** | 00:01:10 | MacKay_K_vol1.57 |
| | 166:11    THE DEPONENT:  So I don't know all of the | | |
| | 166:12    actions that the Google Home app takes.  But I can | | |
| | 166:13    tell you specifically what actions it would take in | | |
| | 166:14    regards to the devices that the user selected. | | |

**MacKay_K_vol1 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 166:15  Q.  (By Mr. Shea)  Okay. | | |
| | 166:16  A.  So the -- the -- the Google Home app | | |
| | 166:17      would form connections to the devices that the user | | |
| | 166:18      selected, assuming that they're, I guess, online | | |
| | 166:19      and connectable.  And then it would send a group -- | | |
| | 166:20      a join group message to each of those devices | | |
| | 166:21      instructing them to add themselves to the group. | | |
| | 166:22      And the devices would handle that, as we | | |
| | 166:23      discussed before, I guess, in terms of storing | | |
| | 166:24      the group information locally and beginning the | | |
| | 166:25      leader election process.  Once the -- once the | | |
| | 167:01      message is handled by a given device, then the | | |
| | 167:02      response is sent back to the Google Home app. | | |
| 171:08 - 171:10 | **MacKay, Kenneth 2022-05-10** | 00:00:06 | MacKay_K_vol1.58 |
| | 171:08      I'm going to call | | |
| | 171:09      this Exhibit 43 just so we have a placeholder for | | |
| | 171:10      it on the record. | | |
| 171:15 - 171:21 | **MacKay, Kenneth 2022-05-10** | 00:00:21 | MacKay_K_vol1.59 |
| | 171:15  Q.  (By Mr. Shea)  Mr. MacKay, are you | | |
| | 171:16      familiar with this source code module? | | |
| | 171:17  A.  Yes. | | |
| | 171:18  Q.  And can you -- is -- is this source code | | |
| | 171:19      module related to the process on the player side | | |
| | 171:20      for receiving a join group message? | | |
| | 171:21  A.  Yes. | | |
| 178:03 - 178:14 | **MacKay, Kenneth 2022-05-10** | 00:00:30 | MacKay_K_vol1.60 |
| | 178:03      said on -- at line 448 that that was a place where | | |
| | 178:04      the -- the group configuration would be stored. | | |
| | 178:05      Do I have that right? | | |
| | 178:06  A.  So there's -- there's the storage locally | | |
| | 178:07      in RAM, like in volatile memory, on line 448, | | |
| | 178:08      which -- | | |
| | 178:09  Q.  Okay. | | |
| | 178:10  A.  -- so that -- that adds it locally in -- | | |
| | 178:11      in RAM.  And then on line 506 is where we store the | | |
| | 178:12      configuration -- or it's not actual storage. | | |
| | 178:13      That's the -- where we make the call to store the | | |
| | 178:14      group configuration persistently. | | |
| 181:05 - 181:10 | **MacKay, Kenneth 2022-05-10** | 00:00:18 | MacKay_K_vol1.61 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 181:05    For recordkeeping purposes, I'm going to | | MacKay_K_vol1.61 |
| | 181:06    call the multizone setup.cc file that we talked | | |
| | 181:07    about, which is 27 through 31, I'm going to refer | | |
| | 181:08    to that as Exhibit 44. | | |
| | 181:09    (Exhibit 44 was marked for identification | | |
| | 181:10    by the court reporter and is attached hereto.) | | |
| 194:25 - 195:06 | **MacKay, Kenneth 2022-05-10** | 00:00:25 | MacKay_K_vol1.62 |
| | 194:25    And, again, in a scenario where you're | | |
| | 195:01    not adding a device to -- to an existing group that | | |
| | 195:02    has a Cast session, but, again, are creating a new | | |
| | 195:03    group, then the -- the -- the Cast state of that | | |
| | 195:04    player being included in the new group will not | | |
| | 195:05    change. | | |
| | 195:06  A.  If the new group is a static group, yes. | | |
| 195:10 - 195:15 | **MacKay, Kenneth 2022-05-10** | 00:00:28 | MacKay_K_vol1.63 |
| | 195:10    And so what I'd like to ask now is, after | | |
| | 195:11    a first group is created that includes a particular | | |
| | 195:12    Google player, for instance, the kitchen player in | | |
| | 195:13    our example here, can a user then create a second | | |
| | 195:14    speaker group that also includes that same player? | | |
| | 195:15  A.  Yes. | | |
| 199:15 - 199:19 | **MacKay, Kenneth 2022-05-10** | 00:00:26 | MacKay_K_vol1.64 |
| | 199:15  Q.  Okay.  So just to close out on the -- | | |
| | 199:16    the -- the process for creating a speaker group, as | | |
| | 199:17    far as you're aware, have there been any changes to | | |
| | 199:18    the player side functionality for joining a speaker | | |
| | 199:19    group between November 2019 and the present date? | | |
| 199:20 - 199:24 | **MacKay, Kenneth 2022-05-10** | 00:00:12 | MacKay_K_vol1.65 |
| | 199:20  A.  I don't think so.  Not any substantial | | |
| | 199:21    changes. | | |
| | 199:22  Q.  At least no changes that would be | | |
| | 199:23    relevant to the functionality we've been discussing | | |
| | 199:24    so far today? | | |
| 200:01 - 200:04 | **MacKay, Kenneth 2022-05-10** | 00:00:09 | MacKay_K_vol1.66 |
| | 200:01    THE DEPONENT:  I don't think so.  I think | | |
| | 200:02    we might have added a field to the join group | | |
| | 200:03    message.  But I don't think that would affect what | | |
| | 200:04    we've been discussing. | | |
| 219:17 - 219:18 | **MacKay, Kenneth 2022-05-10** | 00:00:14 | MacKay_K_vol1.72 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 219:17   As far as you know, does -- is the same | | MacKay_K_vol1.72 |
| | 219:18   Cast protocol used by iOS apps and Android apps? | | |
| 219:20 - 220:02 | **MacKay, Kenneth 2022-05-10** | 00:00:22 | MacKay_K_vol1.73 |
| | 219:20   THE DEPONENT:  Well, the app-specific | | |
| | 219:21   parameters may differ between the different app | | |
| | 219:22   versions.  But as far as I know, the use of the | | |
| | 219:23   other fields is not different. | | |
| | 219:24  Q.  (By Mr. Shea)  Okay.  And the overall | | |
| | 219:25   structure of the message itself would be the same | | |
| | 220:01   for both platforms? | | |
| | 220:02  A.  Yes. | | |
| 237:17 - 237:20 | **MacKay, Kenneth 2022-05-10** | 00:00:15 | MacKay_K_vol1.74 |
| | 237:17   have there been any changes from November 2019 to | | |
| | 237:18   the present day to the player side functionality | | |
| | 237:19   for receiving and handling a launch message for a | | |
| | 237:20   speaker group? | | |
| 237:22 - 237:24 | **MacKay, Kenneth 2022-05-10** | 00:00:06 | MacKay_K_vol1.75 |
| | 237:22   THE DEPONENT:  Specifically for a speaker | | |
| | 237:23   group or just in general handling a launch message | | |
| | 237:24   that may or may not be to a speaker group? | | |
| 238:09 - 238:12 | **MacKay, Kenneth 2022-05-10** | 00:00:14 | MacKay_K_vol1.76 |
| | 238:09  Q.  (By Mr. Shea)  Can you -- are you able to | | |
| | 238:10   think of any specific changes that would be | | |
| | 238:11   relevant to the function that we've been discussing | | |
| | 238:12   with respect to launching speaker groups? | | |
| 238:14 - 238:20 | **MacKay, Kenneth 2022-05-10** | 00:00:20 | MacKay_K_vol1.77 |
| | 238:14   THE DEPONENT:  I think at the level that | | |
| | 238:15   we've been discussing, I can't think of anything | | |
| | 238:16   that would have impacted the overall flow | | |
| | 238:17   significantly.  So there would have been specific | | |
| | 238:18   details that changed, but I don't think, at the | | |
| | 238:19   general level that we discussed, anything would | | |
| | 238:20   have changed. | | |
| 238:22 - 239:02 | **MacKay, Kenneth 2022-05-10** | 00:00:23 | MacKay_K_vol1.78 |
| | 238:22   Mr. MacKay, are you familiar with | | |
| | 238:23   a message called set playback devices? | | |
| | 238:24  A.  Yes. | | |
| | 238:25  Q.  Is set playback devices another type of | | |
| | 239:01   message that might be used to initiate the launch | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 239:02    of a static speaker group? | | |
| 239:04 - 239:08 | **MacKay, Kenneth 2022-05-10** | 00:00:17 | MacKay_K_vol1.79 |
| | 239:04    THE DEPONENT:  I would say that set | | |
| | 239:05    playback devices doesn't explicitly launch a | | |
| | 239:06    speaker group. | | |
| | 239:07  Q.  (By Mr. Shea)  Okay.  So can you unpack | | |
| | 239:08    that for me a bit? | | |
| 239:10 - 240:08 | **MacKay, Kenneth 2022-05-10** | 00:01:31 | MacKay_K_vol1.80 |
| | 239:10    THE DEPONENT:  So are you asking me maybe | | |
| | 239:11    to provide an example where set playback devices | | |
| | 239:12    could cause the launch of a speaker group? | | |
| | 239:13  Q.  (By Mr. Shea)  Yeah.  That -- that would | | |
| | 239:14    be a helpful starting point. | | |
| | 239:15  A.  Okay.  So one of the purposes of set | | |
| | 239:16    playback devices is to initiate what we call a | | |
| | 239:17    transfer of a media session.  And the target of | | |
| | 239:18    that transfer can be a speaker group. | | |
| | 239:19    And so if the application in question and | | |
| | 239:20    the -- if the receiver application in question | | |
| | 239:21    supports real transfer, then as part of the | | |
| | 239:22    execution of that transfer, the source device | | |
| | 239:23    running the receiver application would -- would | | |
| | 239:24    send a message -- would send a launch message to | | |
| | 239:25    the target of the transfer and that would cause it | | |
| | 240:01    to be launched.  But the set -- the set playback | | |
| | 240:02    devices message itself doesn't -- wouldn't launch. | | |
| | 240:03    So what I'm saying is that set playback | | |
| | 240:04    devices can -- can indicate a transfer to a group. | | |
| | 240:05    And as a result of that, a launch message will be | | |
| | 240:06    sent to the leader of that group, which will -- but | | |
| | 240:07    it's not -- it's not caused -- it's not the set | | |
| | 240:08    playback message itself that launches the group. | | |
| 240:10 - 240:13 | **MacKay, Kenneth 2022-05-10** | 00:00:15 | MacKay_K_vol1.81 |
| | 240:10    what device would be the recipient of the | | |
| | 240:11    set playback devices message in that scenario? | | |
| | 240:12  A.  It would be the device where the receiver | | |
| | 240:13    app is currently running. | | |
| 240:21 - 240:25 | **MacKay, Kenneth 2022-05-10** | 00:00:20 | MacKay_K_vol1.82 |
| | 240:21  Q.  (By Mr. Shea)  And then in that scenario, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 240:22   do I understand correctly that you're saying then | | |
| | 240:23   that the device that receives the set playback | | |
| | 240:24   device message would then be the one that sends the | | |
| | 240:25   launch message? | | |
| 241:02 - 241:06 | **MacKay, Kenneth 2022-05-10** | 00:00:25 | MacKay_K_vol1.83 |
| | 241:02   THE DEPONENT:  Yes. | | |
| | 241:03  Q.  (By Mr. Shea)  Now, to your knowledge, | | |
| | 241:04   would a set playback devices message be sent from | | |
| | 241:05   an app in a scenario where there is no active | | |
| | 241:06   stream established? | | |
| 241:09 - 241:11 | **MacKay, Kenneth 2022-05-10** | 00:00:08 | MacKay_K_vol1.84 |
| | 241:09   THE DEPONENT:  I think that it can be, | | |
| | 241:10   because it can be sent whenever the Cast session is | | |
| | 241:11   established. | | |
| 242:05 - 242:14 | **MacKay, Kenneth 2022-05-10** | 00:00:38 | MacKay_K_vol1.85 |
| | 242:05  Q.  (By Mr. Shea)  And in that case, where -- | | |
| | 242:06   if the target of the transfer request is now a | | |
| | 242:07   static group were -- the recipient is the -- of the | | |
| | 242:08   set playback device messages the leader, would that | | |
| | 242:09   device then, as part of that -- well, you called it | | |
| | 242:10   "reshuffling." | | |
| | 242:11   But as part of the additional | | |
| | 242:12   functionality that that device performs, will it | | |
| | 242:13   then send a launch notification to each follower of | | |
| | 242:14   the static speaker group? | | |
| 242:16 - 242:21 | **MacKay, Kenneth 2022-05-10** | 00:00:20 | MacKay_K_vol1.86 |
| | 242:16   THE DEPONENT:  Yes.  So when the app is | | |
| | 242:17   moved to the virtual device representing the group, | | |
| | 242:18   the -- assuming this is on the leader -- that would | | |
| | 242:19   cause the leader to send out appropriate launch | | |
| | 242:20   messages to the followers that are connected to it | | |
| | 242:21   for that group. | | |
| 243:13 - 243:15 | **MacKay, Kenneth 2022-05-10** | 00:00:14 | MacKay_K_vol1.87 |
| | 243:13  Q.  (By Mr. Shea)   And would it then | | |
| | 243:14   be configured to transmit the audio and the time | | |
| | 243:15   stamps to the follower once audio playback begins? | | |
| 243:17 - 243:17 | **MacKay, Kenneth 2022-05-10** | 00:00:01 | MacKay_K_vol1.88 |
| | 243:17   THE DEPONENT:  Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 255:25 - 256:10 | **MacKay, Kenneth 2022-05-10** | 00:00:50 | MacKay_K_vol1.89 |

255:25    Let me start by asking, is there a
256:01    specific team or group at Google that's tasked with
256:02    performing testing of physical products to -- to
256:03    evaluate functionality on those products?
256:04  A.  I don't think -- I would say -- I
256:05    wouldn't say that there's a Google-wide team.  But
256:06    the Nest organization or -- we do have a manual QA
256:07    team for at least some Nest devices.
256:08  Q.  Would that manual -- is one of the things
256:09    that that manual QA team does is test the speaker
256:10    group functionality of those Nest devices?

| 256:12 - 256:12 | **MacKay, Kenneth 2022-05-10** | 00:00:01 | MacKay_K_vol1.90 |

256:12    THE DEPONENT:  Yes.

| 260:21 - 260:23 | **MacKay, Kenneth 2022-05-10** | 00:00:06 | MacKay_K_vol1.91 |

260:21  Q.  (By Mr. Shea)  When did Google first
260:22    begin developing its speaker group technology,
260:23    Mr. MacKay?

| 261:03 - 261:09 | **MacKay, Kenneth 2022-05-10** | 00:00:26 | MacKay_K_vol1.92 |

261:03    THE DEPONENT:  I don't -- I don't know
261:04    when Google began developing it.  When I started
261:05    working on it, I wasn't aware of any previous
261:06    efforts.
261:07  Q.  (By Mr. Shea)  And when was it that you
261:08    began working on it?
261:09  A.  It would have been March of 2015.

| 262:16 - 262:21 | **MacKay, Kenneth 2022-05-10** | 00:00:26 | MacKay_K_vol1.93 |

262:16  Q.  (By Mr. Shea)  Do you recall then why you
262:17    decided to implement it, in at least the initial
262:18    version of the speaker group technology, the groups
262:19    as static as opposed to dynamic groups?
262:20  A.  As I recall, we were trying to be
262:21    compatible with the existing Cast ecosystem.

| 262:22 - 262:24 | **MacKay, Kenneth 2022-05-10** | 00:00:11 | MacKay_K_vol1.12 4 |

262:22  Q.  What was it about static groups that at
262:23    the time made them more compatible with the Cast
262:24    ecosystem than dynamic groups?

| 263:01 - 263:09 | **MacKay, Kenneth 2022-05-10** | 00:00:41 | MacKay_K_vol1.94 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 263:01   THE DEPONENT: It allowed the group to | | MacKay_K_vol1.94 |
| | 263:02   advertise itself over mDNS, or I guess the leader | | |
| | 263:03   of the group to advertise the group over mDNS, as | | |
| | 263:04   a -- as a Cast device, and sending sender apps | | |
| | 263:05   would be able to use that as a Cast target. | | |
| | 263:06  Q.  (By Mr. Shea) Are -- in your view, are | | |
| | 263:07   there advantages over that implementation relative | | |
| | 263:08   to a dynamic group implementation where the group | | |
| | 263:09   would not be advertised? | | |
| 263:12 - 263:13 | **MacKay, Kenneth 2022-05-10** | 00:00:04 | MacKay_K_vol1.95 |
| | 263:12   THE DEPONENT: I would say there are | | |
| | 263:13   advantages and disadvantages. | | |
| 263:16 - 264:06 | **MacKay, Kenneth 2022-05-10** | 00:01:11 | MacKay_K_vol1.96 |
| | 263:16   Can you tell me what you view to be the | | |
| | 263:17   advantages of -- of static over dynamics groups? | | |
| | 263:18  A.  So one advantage might be that the group | | |
| | 263:19   is available as a Cast target separately from the | | |
| | 263:20   individual devices. | | |
| | 263:21  Q.  And could you help me understand why you | | |
| | 263:22   view that to be an advantage. | | |
| | 263:23  A.  It might make it easier for users to -- | | |
| | 263:24   to target their content. | | |
| | 263:25   I don't know. I mean, you could see it | | |
| | 264:01   either way, I suppose, because dynamic groups you | | |
| | 264:02   explicitly select which devices are playing the | | |
| | 264:03   content. | | |
| | 264:04  Q.  But you're saying that the -- with the | | |
| | 264:05   dynamic group, the drawback is that you have to | | |
| | 264:06   create it at the time? | | |
| 264:08 - 264:19 | **MacKay, Kenneth 2022-05-10** | 00:00:42 | MacKay_K_vol1.97 |
| | 264:08   THE DEPONENT: Yeah. So the -- the | | |
| | 264:09   drawback of a static group would be that the user | | |
| | 264:10   has to create it ahead of time. So the user would | | |
| | 264:11   need to know what they want to do before they do | | |
| | 264:12   it, I guess. | | |
| | 264:13   But then the disadvantage of the dynamic | | |
| | 264:14   group is that the user has to take an action every | | |
| | 264:15   time as they're playing, I suppose, which might -- | | |
| | 264:16   yeah, I -- I don't know. It's kind of a trade-off, | | |
| | 264:17   I suppose. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 264:18  Q.  (By Mr. Shea)  And when you say "take an | | |
| | 264:19      action every time" -- | | |
| 264:23 - 264:25 | **MacKay, Kenneth 2022-05-10** | 00:00:17 | MacKay_K_vol1.98 |
| | 264:23      THE DEPONENT:  Okay.  They have to | | |
| | 264:24      explicitly select the devices instead of targeting | | |
| | 264:25      to a named group. | | |
| 270:03 - 270:06 | **MacKay, Kenneth 2022-05-10** | 00:00:11 | MacKay_K_vol1.11 7 |
| | 270:03  Q.  As far as you're aware, was one of | | |
| | 270:04      Google's goals in developing and releasing its | | |
| | 270:05      multizone technology to compete with Sonos' | | |
| | 270:06      multiroom technology? | | |
| 270:08 - 270:12 | **MacKay, Kenneth 2022-05-10** | 00:00:19 | MacKay_K_vol1.11 8 |
| | 270:08      THE DEPONENT:  Not that I'm aware of. | | |
| | 270:09  Q.  (By Mr. Shea)  At the time you | | |
| | 270:10      were des- -- designing and developing Google's | | |
| | 270:11      multizone technology in 2015, were you aware of | | |
| | 270:12      Sonos' multiroom technology? | | |
| 270:14 - 270:17 | **MacKay, Kenneth 2022-05-10** | 00:00:13 | MacKay_K_vol1.11 9 |
| | 270:14      THE DEPONENT:  No. | | |
| | 270:15  Q.  (By Mr. Shea)  So in 2015, your -- your | | |
| | 270:16      testimony is that you were not aware of Sonos | | |
| | 270:17      having multiroom technology? | | |
| 270:22 - 270:22 | **MacKay, Kenneth 2022-05-10** | 00:00:02 | MacKay_K_vol1.12 0 |
| | 270:22      THE DEPONENT:  I said yes. | | |
| 270:25 - 271:01 | **MacKay, Kenneth 2022-05-10** | 00:00:17 | MacKay_K_vol1.99 |
| 🔗 T48.1 | 270:25      GOOG-SONOSNDCA-74185, and I think this is going to | | |
| | 271:01      get marked as 48. | | |
| 271:08 - 271:15 | **MacKay, Kenneth 2022-05-10** | 00:00:31 | MacKay_K_vol1.12 1 |
| | 271:08  Q.  So if you look at the very top -- and -- | | |
| 🔗 T48.1.1 | 271:09      and we can work our way down to the beginning of | | |
| | 271:10      this chain -- but this is an email from -- well, it | | |
| | 271:11      says "eureka-dogfood-discuss@google.com" on behalf | | |
| | 271:12      of somebody named Matt Stuart.  And the date at the | | |
| | 271:13      very top is -- is May 21st of 2015. | | |
| | 271:14      Do you see that? | | |
| | 271:15  A.  Yes. | | |
| 271:16 - 271:20 | **MacKay, Kenneth 2022-05-10** | 00:00:12 | MacKay_K_vol1.10 0 |
| | 271:16  Q.  And do you see that there's a | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| T48.1.5 | 271:17   distribution list of people here, and then your<br>271:18   name appears as, I think, the last name on the cc<br>271:19   line.<br>271:20  A.  Yes. | | |
| 271:21 - 271:22 | **MacKay, Kenneth 2022-05-10**<br>271:21  Q.  Do you recall this email chain?<br>271:22  A.  No. | 00:00:04 | MacKay_K_vol1.12<br>2 |
| 271:23 - 271:24 | **MacKay, Kenneth 2022-05-10**<br>271:23  Q.  Do you have any doubts that you received<br>271:24      this email chain in 2015? | 00:00:07 | MacKay_K_vol1.10<br>1 |
| 272:01 - 272:02 | **MacKay, Kenneth 2022-05-10**<br>272:01      THE DEPONENT:  I have no reason to doubt<br>272:02      that I received it. | 00:00:03 | MacKay_K_vol1.10<br>2 |
| 272:03 - 272:08 | **MacKay, Kenneth 2022-05-10**<br>272:03  Q.  (By Mr. Shea)  And before we dive in, can<br>272:04      you just tell me what "dog food" means in this<br>272:05      context?<br>272:06  A.  "Dog food" is a set of Google employees<br>272:07      that get, I guess, prereleased versions of Google<br>272:08      technology, in general. | 00:00:25 | MacKay_K_vol1.12<br>3 |
| 274:11 - 275:04<br><br>T48.1.2<br><br><br><br><br><br><br><br><br><br><br><br><br>T48.1.4 | **MacKay, Kenneth 2022-05-10**<br>274:11  Q.  (By Mr. Shea)  So then heading a<br>274:12      little further up the chain, which -- which you've<br>274:13      now been added to, do you see this email on<br>274:14      Wednesday, May 20th, 2018, at 3:39, from<br>274:15      Steve Chen?<br>274:16  A.  Yes.<br>274:17  Q.  It's about halfway --<br>274:18  A.  Uh-huh.<br>274:19  Q.  And he says "Are there any plans to<br>274:20      enable grouping cast enabled speakers together<br>274:21      similar to what Sonos does to allow multi-room<br>274:22      playback?"<br>274:23      Do you see that?<br>274:24  A.  Yes.<br>274:25  Q.  And then Mr. Shekel responds a short time<br>275:01      later, "Yes."  This "is planned and will be cross<br>275:02      OEMs/Brands."<br>275:03      Do you see that? | 00:00:53 | MacKay_K_vol1.10<br>3 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 275:04  A.  Yes. | | |

| | | |
|---|---|---|
| Sonos Affirmatives | 00:32:12 | |
| Google Counters | 00:06:16 | |
| **TOTAL RUN TIME** | **00:38:28** | |

Documents linked to video:

T36

T38

T41

T48

T84

# As Played in Court 05/10/23

## Designation List Report

**Mackay, Ken**                                    **2023-01-25**

| | |
|---|---|
| Sonos Affirmatives | 00:27:08 |
| Google Counters | 00:01:11 |
| **TOTAL RUN TIME** | **00:28:19** |



**ID: Mackay_K_vol2**

**Mackay_K_vol2 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7:20 - 7:22 | **Mackay, Ken 2023-01-25** | 00:00:04 | Mackay_K_vol2.1 |

    7:20   Q.  Good morning, Mr. MacKay.  Good to speak with
    7:21       you again.
    7:22   A.  Good morning.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:13 - 9:13 | **Mackay, Ken 2023-01-25** | 00:00:04 | Mackay_K_vol2.2 |

    9:13       I'm going to designate this as Exhibit 1320,

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:23 - 10:02 | **Mackay, Ken 2023-01-25** | 00:00:22 | Mackay_K_vol2.3 |

    9:23       Are you familiar with this version of the
    9:24       multizone_manager file that we're looking at here?
    9:25   A.  Generally, yes.  I'm not sure what specific
    10:01      version has been provided, but I am generally familiar
    10:02      with the contents of this file --

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:23 - 11:07 | **Mackay, Ken 2023-01-25** | 00:00:27 | Mackay_K_vol2.4 |

    10:23   Q.  BY MR. SHEA:  So my understanding is there have
    10:24      been some updates to the file as it relates to how a
    10:25      Google Player behaves when it has been added to a speaker
    11:01      group.
    11:02      Do you have an understanding as to whether there
    11:03      have been any changes made to this multizone_manager file
    11:04      that relate to that functionality?
    11:05   A.  Yes.
    11:06   Q.  And at a high level, can you summarize for me
    11:07      what your understanding is of those changes?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:09 - 11:12 | **Mackay, Ken 2023-01-25** | 00:00:20 | Mackay_K_vol2.5 |

    11:09      THE WITNESS:  So I made a change where when a
    11:10      device is added to a group during the group -- during
    11:11      that process, it stops whatever it's currently doing.
    11:12      Yeah.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:17 - 11:25 | **Mackay, Ken 2023-01-25** | 00:00:32 | Mackay_K_vol2.6 |

    11:17      So why don't I have you jump right over to line
    11:18      2042 of the multizone_manager file.  And that's going to
    11:19      be Bates page 1637.
    11:20   A.  Yeah, I found it.
    11:21   Q.  Okay, great.
    11:22      And for the record, this is the
    11:23      RefreshDeviceGroups() function.
    11:24      Do you see that?
    11:25   A.  Yes.

**Mackay_K_vol2 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:22 - 13:24 | **Mackay, Ken 2023-01-25** | 00:00:11 | Mackay_K_vol2.7 |

13:22   Q.   BY MR. SHEA:   And with the -- that
13:23         function in front of you, are you able to more
13:24         specifically identify for me what change was made?

| 14:01 - 14:08 | **Mackay, Ken 2023-01-25** | 00:00:27 | Mackay_K_vol2.8 |

14:01         THE WITNESS:  Yes.  I added the call to
14:02         StopCurrentApp() on line 2077.
14:03   Q.   BY MR. SHEA:  Other than that change that you
14:04         mentioned -- and we'll circle back, and I want to ask a
14:05         little bit more about it.  But other than that change,
14:06         did you make any other changes to this
14:07         RefreshDeviceGroups() function?
14:08   A.   No.

| 22:13 - 22:15 | **Mackay, Ken 2023-01-25** | 00:00:08 | Mackay_K_vol2.9 |

22:13         With respect to this call to StopCurrentApp(),
22:14         can you explain to me at a high level what that function
22:15         does?

| 22:17 - 23:05 | **Mackay, Ken 2023-01-25** | 00:01:03 | Mackay_K_vol2.10 |

22:17         THE WITNESS: So as I recall, it calls into our
22:18         application manager code and -- and just so there's a
22:19         separate application manager class, I guess, that manages
22:20         everything that's running on the device.  And so we just
22:21         call into that and tell it to stop whatever is currently
22:22         happening.
22:23   Q.   BY MR. SHEA:  Okay.  And then with respect to
22:24         the function 2078, at line 2078, the AddGroup() function,
22:25         can you tell me at a high level what that does?
23:01   A.   So that creates the multizone group structure
23:02         and configures it and adds it to the groups_map.
23:03         I think the source -- I think it's in this file
23:04         as well.  We should be able to find it if you want to
23:05         look at that.

| 26:21 - 26:24 | **Mackay, Ken 2023-01-25** | 00:00:19 | Mackay_K_vol2.11 |

26:21   Q.   BY MR. SHEA:  Okay.  And then did prior --
26:22         source code for prior versions of firmware make a call to
26:23         AddGroup() as part of the RefreshDeviceGroups() function?
26:24   A.   Yes.

| 27:04 - 27:07 | **Mackay, Ken 2023-01-25** | 00:00:16 | Mackay_K_vol2.12 |

27:04   Q.   And in this recent update to the source code

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 27:05  that -- that you made, Mr. MacKay, did you make any | | |
| | 27:06  changes to the AddGroup() function itself? | | |
| | 27:07  A.  No. | | |
| 28:02 - 28:03 | **Mackay, Ken 2023-01-25** | 00:00:07 | Mackay_K_vol2.13 |
| | 28:02  First, I'm | | |
| | 28:03  going to introduce this as Exhibit 1321. | | |
| 29:03 - 29:11 | **Mackay, Ken 2023-01-25** | 00:00:40 | Mackay_K_vol2.14 |
| | 29:03  could you explain for me when we say that a | | |
| | 29:04  StopCurrentApp() function is called on the device, what | | |
| | 29:05  does that StopCurrentApp() function do to the device when | | |
| | 29:06  called? | | |
| | 29:07  A.  So my understanding is that any app that's | | |
| | 29:08  currently running will be stopped, or an app is -- well, | | |
| | 29:09  I don't know how to explain an app.  I guess it's like a | | |
| | 29:10  piece of code that can be running that's performing | | |
| | 29:11  something for the user. | | |
| 30:25 - 31:03 | **Mackay, Ken 2023-01-25** | 00:00:13 | Mackay_K_vol2.15 |
| | 30:25  And when we talk about "current" in this | | |
| | 31:01  context, can you tell me what that means?  You know, | | |
| | 31:02  "current app," is that distinguishing from other kinds of | | |
| | 31:03  apps, for instance? | | |
| 31:05 - 31:20 | **Mackay, Ken 2023-01-25** | 00:01:11 | Mackay_K_vol2.16 |
| | 31:05  THE WITNESS:  So I'm not sure of the exact | | |
| | 31:06  details, but I think we only allow one app to be running | | |
| | 31:07  at a time on -- in cast shell.  And so the current app is | | |
| | 31:08  the one that's currently running, but there might be | | |
| | 31:09  other apps that are in sort of a preloaded background | | |
| | 31:10  state that are ready to become active if the user casts. | | |
| | 31:11  So it's kind of like a performance optimization. | | |
| | 31:12  And I believe also when -- when you cast, if | | |
| | 31:13  there is a different app already running, then the app | | |
| | 31:14  that you've requested is marked as a pending app so that | | |
| | 31:15  the current app that's currently running, and then | | |
| | 31:16  there's a pending app which the user has requested, and | | |
| | 31:17  then as part of the casting process, that shuts down the | | |
| | 31:18  previously running app and then promotes the pending app | | |
| | 31:19  to current. | | |
| | 31:20  So I think that's what the distinction is. | | |
| 32:01 - 32:04 | **Mackay, Ken 2023-01-25** | 00:00:18 | Mackay_K_vol2.17 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 32:01   So in a scenario where a user is using YouTube<br>32:02   Music to cast to a player, would -- would that then<br>32:03   involve a YouTube Music receiver app running on the<br>32:04   player? | | Mackay_K_vol2.17 |
| 32:06 - 32:06 | **Mackay, Ken 2023-01-25**<br>32:06   THE WITNESS: Yes. I think so, yes. | 00:00:02 | Mackay_K_vol2.18 |
| 32:13 - 32:18 | **Mackay, Ken 2023-01-25**<br>32:13  Q. BY MR. SHEA: So when you -- we talked a little<br>32:14   bit earlier about, you know, some of the things that<br>32:15   might happen when you first boot up a player.<br>32:16   As far as you're aware, when you first boot up a<br>32:17   player, will that player start running any apps, as we're<br>32:18   using that phrase, at that time? | 00:00:28 | Mackay_K_vol2.19 |
| 32:20 - 32:22 | **Mackay, Ken 2023-01-25**<br>32:20   THE WITNESS: Yes, in some cases.<br>32:21  Q. BY MR. SHEA: Okay. Can you tell me what those<br>32:22   cases would be? | 00:00:07 | Mackay_K_vol2.20 |
| 32:24 - 33:08 | **Mackay, Ken 2023-01-25**<br>32:24   THE WITNESS: I think it runs -- at least the<br>32:25   Chromecast devices run what we call the -- idle<br>33:01   screen app.<br>33:02  Q. BY MR. SHEA: Okay. And maybe another question<br>33:03   is if -- sorry, one step back.<br>33:04   We've been talking about this concept of running<br>33:05   apps. Is it possible for a player to be running an app<br>33:06   for a media service without actively playing content from<br>33:07   that media service?<br>33:08  A. Yes. | 00:00:50 | Mackay_K_vol2.21 |
| 36:07 - 36:14 | **Mackay, Ken 2023-01-25**<br>36:07  Q. BY MR. SHEA: So then is it your understanding<br>36:08   that the end result of a StopCurrentApp() function is<br>36:09   that the player will no longer be running any receiver<br>36:10   app -- any current receiver app at least?<br>36:11  A. Yes, that's the intention.<br>36:12  Q. But based what you just said, it's possible that<br>36:13   it may still be running an app that's preloaded in the<br>36:14   background? | 00:00:32 | Mackay_K_vol2.23 |
| 36:16 - 36:17 | **Mackay, Ken 2023-01-25**<br>36:16   THE WITNESS: So the background apps are not in | 00:00:03 | Mackay_K_vol2.24 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:17      a running state. | | |
| 37:03 - 37:08 | **Mackay, Ken 2023-01-25** | 00:00:34 | Mackay_K_vol2.25 |

37:03   Q.   So with respect to this StopCurrentApp()
37:04        function, will that perform any checking of group state
37:05        as part of stopping the app?
37:06   A.   No, I don't think so.
37:07   Q.   Is there even any information about a group that
37:08        would be passed into the StopCurrentApp() function?

| 37:10 - 38:06 | **Mackay, Ken 2023-01-25** | 00:01:21 | Mackay_K_vol2.26 |

37:10        THE WITNESS:  Well, if we look at the source
37:11        code, it doesn't take any arguments.
37:12   Q.   BY MR. SHEA:  Right.  And so it's probably a
37:13        more precise way to -- to kind of say what I was asking,
37:14        which is that because that source code does not take any
37:15        arguments, that function, that therein -- thereby means
37:16        that it -- there's no group information of any kind
37:17        passed into that function; is that right?
37:18   A.   Correct.  There's no -- no group information is
37:19        passed into the function.  That's right.
37:20   Q.   And to your knowledge, would this call to
37:21        StopCurrentApp() that is -- you added to the
37:22        RefreshDeviceGroups() function cause a speaker group to
37:23        be launched?
37:24   A.   Sorry, is the question whether StopCurrentApp()
37:25        causes the speaker group to be launched?
38:01   Q.   Yeah, that's my question.
38:02   A.   No.
38:03   Q.   And I know we've -- in prior depositions,
38:04        Mr. MacKay, we've talked about that concept, but just for
38:05        my own refresh, can you remind me what it means for a
38:06        speaker group to be launched?

| 38:08 - 38:13 | **Mackay, Ken 2023-01-25** | 00:00:34 | Mackay_K_vol2.27 |

38:08        THE WITNESS:  So when a user casts to a group,
38:09        then the app starts up on the device that's acting as the
38:10        group leader, and that puts the group in the launch state
38:11        with -- with that app, I guess.
38:12        So there's a -- there's a lot of steps.  I don't
38:13        know how much you want me to go through.

| 38:23 - 39:05 | **Mackay, Ken 2023-01-25** | 00:00:36 | Mackay_K_vol2.28 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 38:23   Q.  Is there also, as part of that launching | | Mackay_K_vol2.28 |
| | 38:24        process, an app that starts up on the followers of the | | |
| | 38:25        group? | | |
| | 39:01   A.  Yes.  So the -- the group leader starts the app, | | |
| | 39:02        sort of bound to the group, and sends a launch command to | | |
| | 39:03        the connected followers.  And when the connected | | |
| | 39:04        followers receive that launch command, that causes them | | |
| | 39:05        to launch the multizone follower application. | | |
| 39:12 - 40:03 | **Mackay, Ken 2023-01-25** | 00:01:25 | Mackay_K_vol2.29 |
| | 39:12   Q.  BY MR. SHEA:  And then once the group is | | |
| | 39:13        launched, do I understand correctly then the speakers -- | | |
| | 39:14        the Google Players in that launched group will at that | | |
| | 39:15        point be configured for a grouped playback? | | |
| | 39:16   A.  So I would say that once a device receives a | | |
| | 39:17        launch command from the group leader, then -- and it | | |
| | 39:18        launches the multizone follower app, then it's taking | | |
| | 39:19        part in group playback. | | |
| | 39:20   Q.  And then from the leader perspective, is it also | | |
| | 39:21        the case that once that functionality happens on the | | |
| | 39:22        lead -- on the followers' side, then you would say the | | |
| | 39:23        leader is also taking part in group playback? | | |
| | 39:24   A.  So I think the leader doesn't care what the | | |
| | 39:25        followers are doing.  I think as soon as the app has | | |
| | 40:01        finished launching on -- on the group virtual device, | | |
| | 40:02        then that -- the leader device is taking part in group | | |
| | 40:03        playback. | | |
| 40:13 - 40:15 | **Mackay, Ken 2023-01-25** | 00:00:08 | Mackay_K_vol2.30 |
| | 40:13        Is -- is another state that a group can be in an | | |
| | 40:14        unlaunched state? | | |
| | 40:15   A.  Yes. | | |
| 40:24 - 41:09 | **Mackay, Ken 2023-01-25** | 00:00:41 | Mackay_K_vol2.31 |
| | 40:24        So like when -- when a group is unlaunched, can | | |
| | 40:25        the members of that group play audio together as part of | | |
| | 41:01        that particular unlaunched group? | | |
| | 41:02   A.  Well, they can if you -- if you cast to the | | |
| | 41:03        group. | | |
| | 41:04   Q.  Right.  Although do I understand correctly that | | |
| | 41:05        when you cast to the group, that then causes the group to | | |
| | 41:06        become launched? | | |
| | 41:07   A.  Yeah.  So I guess maybe what you're asking is | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 41:08    would we consider the devices in the group to be playing | | |
| | 41:09    as part of the group when the group is unlaunched? | | |
| 41:12 - 41:12 | **Mackay, Ken 2023-01-25** | 00:00:03 | Mackay_K_vol2.32 |
| | 41:12    But what are your thoughts on that? | | |
| 41:14 - 41:17 | **Mackay, Ken 2023-01-25** | 00:00:13 | Mackay_K_vol2.33 |
| | 41:14    THE WITNESS:  So I would say that the devices -- | | |
| | 41:15    if -- if a group is in the unlaunched state, then the | | |
| | 41:16    devices that are members of that group would not be | | |
| | 41:17    playing as part of that group. | | |
| 43:23 - 44:03 | **Mackay, Ken 2023-01-25** | 00:00:32 | Mackay_K_vol2.34 |
| | 43:23  Q.  BY MR. SHEA:  So maybe tie it together. | | |
| | 43:24    So in a scenario where the RefreshDeviceGroups() | | |
| | 43:25    function is being carried out while handling a join group | | |
| | 44:01    message for a newly created static group, it's the case | | |
| | 44:02    that the AddGroup() function will not result in the | | |
| | 44:03    static group becoming launched; is that correct? | | |
| 44:05 - 44:07 | **Mackay, Ken 2023-01-25** | 00:00:08 | Mackay_K_vol2.35 |
| | 44:05    THE WITNESS:  Yes.  The execution of the | | |
| | 44:06    AddGroup() function itself will not cause the device to | | |
| | 44:07    be launched as part of the group. | | |
| 47:13 - 47:15 | **Mackay, Ken 2023-01-25** | 00:00:16 | Mackay_K_vol2.36 |
| | 47:13  Q.  Okay.  Are there scenarios that could exist | | |
| | 47:14    where the player is running multiple different receiver | | |
| | 47:15    apps associated with multiple different session IDs? | | |
| 47:16 - 47:23 | **Mackay, Ken 2023-01-25** | 00:00:41 | Mackay_K_vol2.59 |
| | 47:16  A.  I think in the context of dynamic groups, there | | |
| | 47:17    could be internally, but it wouldn't be visible to the | | |
| | 47:18    user. | | |
| | 47:19  Q.  Is -- okay.  If in a scenario where there are | | |
| | 47:20    multiple current apps running potentially in a dynamic | | |
| | 47:21    grouping scenario, will the StopCurrentApp() function | | |
| | 47:22    stop one of those apps or would it stop all of those | | |
| | 47:23    apps? | | |
| 47:25 - 48:09 | **Mackay, Ken 2023-01-25** | 00:00:53 | Mackay_K_vol2.37 |
| | 47:25    THE WITNESS:  So I think -- I think what it does | | |
| | 48:01    is it stops the app that's visible to the user. | | |
| | 48:02  Q.  BY MR. SHEA:  And so in a scenario where there | | |
| | 48:03    might be another app running that's not visible to a | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 48:04    user, the StopCurrentApp() function would not stop that | | |
| | 48:05    app; is that right? | | |
| | 48:06   A.   I think so, yes.  Or at least, so -- yeah.  I | | |
| | 48:07    don't -- I don't know.  I'd have to look through the code | | |
| | 48:08    to see exactly how it works, but I think that the | | |
| | 48:09    non-visible apps are not considered to be current. | | |
| 52:02 - 52:16 | **Mackay, Ken 2023-01-25** | 00:01:03 | Mackay_K_vol2.38 |
| | 52:02    we talked about this function a lot, the | | |
| | 52:03    RefreshDeviceGroups() function.  And I want to just maybe | | |
| | 52:04    walk through a couple scenarios and make sure I | | |
| | 52:05    understand how that function will impact or how the | | |
| | 52:06    player is going to behave based on that function, source | | |
| | 52:07    code function. | | |
| | 52:08    So let me go through a first one with you, and | | |
| | 52:09    then I think as we get through the first one that the | | |
| | 52:10    rest of them will go a little quicker. | | |
| | 52:11    So for this first scenario, here's the -- the | | |
| | 52:12    background that I want you to keep in mind.  I want -- | | |
| | 52:13    we're going to have two Google Players, neither of which | | |
| | 52:14    are engaging in active playback, and a user creates a new | | |
| | 52:15    static speaker group that includes those two players. | | |
| | 52:16   A.   Okay. | | |
| 54:05 - 54:08 | **Mackay, Ken 2023-01-25** | 00:00:17 | Mackay_K_vol2.39 |
| | 54:05    - when the player makes a | | |
| | 54:06    call to the StopCurrentApp() function, and the AddGroup() | | |
| | 54:07    function in this scenario, what will happen to the | | |
| | 54:08    behavior of the player? | | |
| 54:10 - 54:21 | **Mackay, Ken 2023-01-25** | 00:00:47 | Mackay_K_vol2.40 |
| | 54:10    THE WITNESS:  So specifically when you call | | |
| | 54:11    StopCurrentApp(), since there's no current app running, | | |
| | 54:12    there's -- there's nothing to stop.  And then when | | |
| | 54:13    AddGroup() is called, it will create the multizone group | | |
| | 54:14    structure for the group. | | |
| | 54:15    And then farther down in RefreshDeviceGroups(), | | |
| | 54:16    it will start the leader election process for that | | |
| | 54:17    device. | | |
| | 54:18    And I think -- I forget, but somewhere in that | | |
| | 54:19    process, we also update the MD&S record for the device to | | |
| | 54:20    indicate that's part of the group.  So it becomes | | |
| | 54:21    discoverable. | | |

**Mackay_K_vol2 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 54:24 - 55:03 | **Mackay, Ken 2023-01-25** | 00:00:24 | Mackay_K_vol2.41 |

54:24     Is -- with respect to the behavior of the player
54:25     itself, I think you said that because it wasn't engaging
55:01     in playback before it received the join group message, it
55:02     would remain in the same state after it receives that
55:03     message; is that right?

| | | | |
|---|---|---|---|
| 55:05 - 55:14 | **Mackay, Ken 2023-01-25** | 00:00:38 | Mackay_K_vol2.42 |

55:05     THE WITNESS: So if there is no current app to
55:06     stop, then that's -- it will -- there will still be no
55:07     current app after StopCurrentApp() runs.
55:08    Q.   BY MR. SHEA: Right.
55:09     So in this scenario, then, do I understand
55:10     correctly that the player will effectively behave in the
55:11     same way that it would have behaved in prior firmware
55:12     versions of -- of the software?
55:13    A.   Prior to adding the StopCurrentApp() call?
55:14    Q.   Yeah.

| | | | |
|---|---|---|---|
| 55:16 - 55:22 | **Mackay, Ken 2023-01-25** | 00:00:22 | Mackay_K_vol2.43 |

55:16     THE WITNESS: Well, it will still call
55:17     StopCurrentApp(), but it -- other than that, it won't do
55:18     anything differently.
55:19    Q.   BY MR. SHEA: Right. It's not going to -- the
55:20     StopCurrentApp() function in this case is not going to
55:21     cause any change to -- to the operational behavior of the
55:22     player; correct?

| | | | |
|---|---|---|---|
| 55:24 - 56:22 | **Mackay, Ken 2023-01-25** | 00:01:52 | Mackay_K_vol2.44 |

55:24     THE WITNESS: Yes.
55:25    Q.   BY MR. SHEA: And then in this scenario we've
56:01     laid out where we're creating a new group that is a
56:02     static group, do I understand correctly that the
56:03     functionality -- the end result of this process will be
56:04     the creation of a new speaker group that is in an
56:05     unlaunched state?
56:06    A.   Yes.
56:07    Q.   And am I correct that at no point during the
56:08     process that the player runs in order to add itself to
56:09     the group or memorialize it has been added to the group
56:10     is that speaker group ever launched even in some
56:11     temporary capacity?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 56:12   A.   Yes. | | |
| | 56:13   Q.   So then what I want to ask now is a little bit | | |
| | 56:14         of a variant of the scenario.  We've been talking in | | |
| | 56:15         terms of the player not running a current app. | | |
| | 56:16         What I want to ask you now about is the same | | |
| | 56:17         scenario except the player is running a current app, but | | |
| | 56:18         is not engaging in active playback, which we -- I think | | |
| | 56:19         we talked about earlier is a possibility, that you could | | |
| | 56:20         be running a current app but not actively engaging in | | |
| | 56:21         playback at that time. | | |
| | 56:22         Does that make sense? | | |
| 56:24 - 57:03 | **Mackay, Ken 2023-01-25** | 00:00:15 | Mackay_K_vol2.45 |
| | 56:24         THE WITNESS:  So prior to the user creating the | | |
| | 56:25         new group, the player A, for example, is -- is running | | |
| | 57:01         some app, but it's not playing media. | | |
| | 57:02   Q.   BY MR. SHEA:  Exactly. | | |
| | 57:03   A.   Yes. | | |
| 57:04 - 57:10 | **Mackay, Ken 2023-01-25** | 00:00:26 | Mackay_K_vol2.60 |
| | 57:04   Q.   So in that scenario, can you explain to me what | | |
| | 57:05         happens when -- or maybe I can just ask you:  Is there | | |
| | 57:06         any change in what happens when the RefreshDeviceGroups() | | |
| | 57:07         function gets called relative to the scenario we just | | |
| | 57:08         discussed? | | |
| | 57:09   A.   Yes. | | |
| | 57:10   Q.   And what is that change? | | |
| 57:12 - 57:14 | **Mackay, Ken 2023-01-25** | 00:00:10 | Mackay_K_vol2.61 |
| | 57:12         THE WITNESS:  So since there is a current app in | | |
| | 57:13         this case, in this scenario, the StopCurrentApp() call | | |
| | 57:14         would cause that app to stop. | | |
| 57:15 - 57:17 | **Mackay, Ken 2023-01-25** | 00:00:18 | Mackay_K_vol2.46 |
| | 57:15   Q.   BY MR. SHEA:  Now in that scenario, do you agree | | |
| | 57:16         that the playback state of the player does not change | | |
| | 57:17         before and after it has been added to the group? | | |
| 57:19 - 57:21 | **Mackay, Ken 2023-01-25** | 00:00:09 | Mackay_K_vol2.47 |
| | 57:19         THE WITNESS:  So since it wasn't playing media | | |
| | 57:20         before, stopping the app doesn't cause it to change | | |
| | 57:21         whether or not it's playing media. | | |
| 60:17 - 61:03 | **Mackay, Ken 2023-01-25** | 00:00:52 | Mackay_K_vol2.48 |
| | 60:17   Q.   BY MR. SHEA:  Now in this scenario, the -- as | | |

**Mackay_K_vol2 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 60:18   with the previous scenario, do I understand correctly | | |
| | 60:19   that when you create this group with this player that's | | |
| | 60:20   been running an app but not engaging in playback, that | | |
| | 60:21   the group will not get launched as part of the creation | | |
| | 60:22   process; is that correct? | | |
| | 60:23  A.  Yes. | | |
| | 60:24  Q.  And then the third scenario is just a further | | |
| | 60:25   variant, where now instead of the player having a running | | |
| | 61:01   app and not engaging in active playback, I want to talk | | |
| | 61:02   about a scenario where the player is engaging in active | | |
| | 61:03   playback in an individual capacity. | | |
| 61:04 - 61:05 | **Mackay, Ken 2023-01-25** | 00:00:14 | Mackay_K_vol2.62 |
| | 61:04   In that scenario, what will happen when the | | |
| | 61:05   add -- the RefreshDeviceGroups() function runs? | | |
| 61:07 - 61:12 | **Mackay, Ken 2023-01-25** | 00:00:21 | Mackay_K_vol2.63 |
| | 61:07   THE WITNESS:  So if there is a -- if there is a | | |
| | 61:08   current app that's playing media, when we call | | |
| | 61:09   StopCurrentApp() within the RefreshDeviceGroups() | | |
| | 61:10   function, that will cause that current app to be stopped, | | |
| | 61:11   which will stop the media playback that that app is | | |
| | 61:12   doing. | | |
| 61:13 - 61:18 | **Mackay, Ken 2023-01-25** | 00:00:24 | Mackay_K_vol2.49 |
| | 61:13  Q.  BY MR. SHEA:  And in this third scenario, do I | | |
| | 61:14   understand correctly that at no point will the new | | |
| | 61:15   speaker group to which the player is being added become | | |
| | 61:16   launched as part of the process for creating this speaker | | |
| | 61:17   group? | | |
| | 61:18  A.  Yes. | | |
| 68:17 - 68:20 | **Mackay, Ken 2023-01-25** | 00:00:24 | Mackay_K_vol2.50 |
| | 68:17  Q.  Okay.  And do I understand correctly that once | | |
| | 68:18   you set up that default music service provider that you | | |
| | 68:19   can initiate playback on Google Players without actually | | |
| | 68:20   having to select what music you want to play? | | |
| 68:22 - 69:01 | **Mackay, Ken 2023-01-25** | 00:00:31 | Mackay_K_vol2.51 |
| | 68:22   THE WITNESS:  Yes, I think so. | | |
| | 68:23  Q.  BY MR. SHEA:  So if I have that default music | | |
| | 68:24   set up, and I then, for instance, use a voice command to | | |
| | 68:25   say to one of the players in my system, "Play music," | | |
| | 69:01   will that then cause the player to begin playing music? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 69:03 - 69:09 | **Mackay, Ken 2023-01-25** | 00:00:29 | Mackay_K_vol2.52 |
| | 69:03    THE WITNESS:  Yes.  So I think the way it works | | |
| | 69:04    is that it launches the default app that you selected and | | |
| | 69:05    then basically tells it to choose some random music to | | |
| | 69:06    start playing. | | |
| | 69:07  Q.  BY MR. SHEA:  And when it launches that default | | |
| | 69:08    music app, will it launch it in an individual capacity or | | |
| | 69:09    in a group capacity? | | |
| 69:11 - 69:15 | **Mackay, Ken 2023-01-25** | 00:00:17 | Mackay_K_vol2.53 |
| | 69:11    THE WITNESS:  I think it depends on the exact | | |
| | 69:12    voice command that you give. | | |
| | 69:13  Q.  BY MR. SHEA:  Okay.  If the voice command is | | |
| | 69:14    just "play music," do you know which way it will launch | | |
| | 69:15    the app? | | |
| 69:17 - 69:18 | **Mackay, Ken 2023-01-25** | 00:00:04 | Mackay_K_vol2.54 |
| | 69:17    THE WITNESS:  I think it just starts playback on | | |
| | 69:18    the single -- single device. | | |
| 74:10 - 74:13 | **Mackay, Ken 2023-01-25** | 00:00:14 | Mackay_K_vol2.55 |
| | 74:10  Q.  BY MR. SHEA:  Do you know, are there still some | | |
| | 74:11    devices today that -- that are running a firmware version | | |
| | 74:12    that doesn't -- that wasn't compiled based on the changes | | |
| | 74:13    you made? | | |
| 74:15 - 75:01 | **Mackay, Ken 2023-01-25** | 00:00:38 | Mackay_K_vol2.56 |
| | 74:15    THE WITNESS:  So we have a large number of | | |
| | 74:16    devices that don't receive updates, anymore.  And so | | |
| | 74:17    those wouldn't have received an update that contains | | |
| | 74:18    those changes. | | |
| | 74:19  Q.  BY MR. SHEA:  Can you give me an example of what | | |
| | 74:20    that -- what kind of device that might be that wouldn't | | |
| | 74:21    receive the updates? | | |
| | 74:22  A.  So, for example, the -- the large speaker that | | |
| | 74:23    we made.  I forget what we called it. | | |
| | 74:24  Q.  The Home Max? | | |
| | 74:25  A.  Yeah.  That one is not receiving updates, | | |
| | 75:01    anymore. | | |
| 75:03 - 75:06 | **Mackay, Ken 2023-01-25** | 00:00:20 | Mackay_K_vol2.57 |
| | 75:03  Q.  BY MR. SHEA:  And so in that case, if -- if a | | |
| | 75:04    user were to add a Home Max to a speaker group today, the | | |
| | 75:05    StopCurrentApp() function would not run on that player as | | |

**Mackay_K_vol2 - As Played in Court 05/10/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 75:06      part of the RefreshDeviceGroups()? | | |
| 75:08 - 75:08 | **Mackay, Ken 2023-01-25** | 00:00:02 | Mackay_K_vol2.58 |
| | 75:08      THE WITNESS:  Correct. | | |

| | |
|---|---|
| Sonos Affirmatives | 00:27:08 |
| Google Counters | 00:01:11 |
| **TOTAL RUN TIME** | **00:28:19** |

# As Played in Court 05/12/23

## Designation List Report

**Kowalski, Tim**                                    **2023-05-08**

| | |
|---|---|
| Sonos Affirmatives | 00:10:30 |
| **TOTAL RUN TIME** | **00:10:30** |

Documents linked to video:
T8240



**Kowalski_T - As Played in Court 05/12/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 10:05 - 10:07 | **Kowalski, Tim 2023-05-08** | 00:00:05 | Kowalski_T.1 |
| | 10:05     Can you please state your full name for | | |
| | 10:06     the record? | | |
| | 10:07   A.   Timothy Michael Kowalski. | | |
| 10:11 - 10:12 | **Kowalski, Tim 2023-05-08** | 00:00:03 | Kowalski_T.2 |
| | 10:11   Q.   And who are you employed by? | | |
| | 10:12   A.   Google. | | |
| 15:07 - 15:11 | **Kowalski, Tim 2023-05-08** | 00:00:15 | Kowalski_T.3 |
| | 15:07   Q.   How long have you worked at Google LLC? | | |
| | 15:08   A.   A little over ten years.  I think I started | | |
| | 15:09     in September of 2012. | | |
| | 15:10   Q.   And what is your current title? | | |
| | 15:11   A.   Senior counsel. | | |
| 15:15 - 15:21 | **Kowalski, Tim 2023-05-08** | 00:00:29 | Kowalski_T.4 |
| | 15:15   Q.   What are your job responsibilities in your | | |
| | 15:16     current position? | | |
| | 15:17   A.   I manage the patent and transactions team. | | |
| | 15:18   Q.   What does that entail? | | |
| | 15:19   A.   Managing a group of attorneys, the overall | | |
| | 15:20     work stream or focus of the group is to negotiate and | | |
| | 15:21     execute patent licenses on behalf of Google. | | |
| 16:17 - 16:22 | **Kowalski, Tim 2023-05-08** | 00:00:20 | Kowalski_T.5 |
| | 16:17   Q.   Just briefly, what formal education do you | | |
| | 16:18     have? | | |
| | 16:19   A.   I received a B.S. in mechanical engineering | | |
| | 16:20     from Purdue University and then my law degree from | | |
| | 16:21     what used to be the John Marshall Law School, now is | | |
| | 16:22     the University of Illinois Chicago law school. | | |
| 18:14 - 18:15 | **Kowalski, Tim 2023-05-08** | 00:00:06 | Kowalski_T.6 |
| | 18:14   Q.   Do you use any Sonos products? | | |
| | 18:15   A.   Yes. | | |
| 18:20 - 18:23 | **Kowalski, Tim 2023-05-08** | 00:00:14 | Kowalski_T.7 |
| | 18:20   Q.   In what time frame did you acquire these | | |
| | 18:21     Sonos products for personal use? | | |
| | 18:22   A.   Sometime in 2015, 2016 time frame when we | | |
| | 18:23     were building our house. | | |
| 19:04 - 19:06 | **Kowalski, Tim 2023-05-08** | 00:00:12 | Kowalski_T.8 |
| | 19:04   Q.   Approximately how many Sonos products do | | |

**Kowalski_T - As Played in Court 05/12/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 19:05     you own? | | |
| | 19:06    A.   Six or eight maybe, probably eight. | | |
| 22:09 - 22:10 | **Kowalski, Tim 2023-05-08** | 00:00:00 | Kowalski_T.9 |
| | 22:09     (Whereupon, Exhibit 1 was marked for | | |
| | 22:10     identification.) | | |
| 58:19 - 59:22 | **Kowalski, Tim 2023-05-08** | 00:01:36 | Kowalski_T.10 |
| | 58:19    Q.   Do you have an understanding of the | | |
| | 58:20     distinction between an operating company versus a | | |
| | 58:21     nonpracticing entity? | | |
| | 58:22    A.   Yes, as a general matter I do. | | |
| | 58:23    Q.   What is that understanding? | | |
| | 58:24    A.   Well, I understand an operating company | | |
| | 58:25     in the business of selling products and a -- I'm | | |
| | 59:01     sorry, what was the other term you used? | | |
| | 59:02    Q.   My question was what your understanding is | | |
| | 59:03     of the distinction between an operating company | | |
| | 59:04     versus a nonpracticing entity? | | |
| | 59:05    A.   Okay.  So, yes.  A general high-level | | |
| | 59:06     understanding of a nonpracticing entity is a company | | |
| | 59:07     that is not involved in selling products and therefore | | |
| | 59:08     isn't using its patents. | | |
| | 59:09    Q.   So is it your understanding that an | | |
| | 59:10     operating company is in the business of selling | | |
| | 59:11     products while a nonpracticing entity is not in the | | |
| | 59:12     business of selling products? | | |
| | 59:13    A.   Generally, yes. | | |
| | 59:14    Q.   Do you understand Sonos, Inc. to be a | | |
| | 59:15     nonpracticing entity? | | |
| | 59:16    A.   No.  My understanding is Sonos sells | | |
| | 59:17     products. In fact, we talked about the ones that I | | |
| | 59:18     purchased earlier. | | |
| | 59:19    Q.   Do you understand Sonos to be a competitor | | |
| | 59:20     to Google? | | |
| | 59:21    A.   In what sense? | | |
| | 59:22    Q.   In any sense. | | |
| 59:24 - 60:02 | **Kowalski, Tim 2023-05-08** | 00:00:12 | Kowalski_T.11 |
| | 59:24     THE WITNESS:  At one point in time we were | | |
| | 59:25     both selling speakers.  So we may have been | | |
| | 60:01     competitive with respect to speakers at one point in | | |
| | 60:02     time. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 60:04 - 60:11 | **Kowalski, Tim 2023-05-08** | 00:00:43 | Kowalski_T.12 |

| | |
|---|---|
| 60:04 | Q.  And at what point in time was that? |
| 60:05 | A.  I think around -- we're not really selling |
| 60:06 | speakers anymore to my knowledge.  I know in 2017 |
| 60:07 | roughly, I may be off by a year or two, we sold what I |
| 60:08 | refer to as a premium speaker. |
| 60:09 | Q.  Is it your understanding that Sonos and |
| 60:10 | Google were competitors in the speaker market at one |
| 60:11 | point in time? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 60:13 - 60:16 | **Kowalski, Tim 2023-05-08** | 00:00:08 | Kowalski_T.13 |

| | |
|---|---|
| 60:13 | THE WITNESS:  Yes, at least one point I |
| 60:14 | would say competitors in the high-end speaker market |
| 60:15 | at one point in time, premium speaker market at one |
| 60:16 | point in time. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 65:09 - 65:09 | **Kowalski, Tim 2023-05-08** | 00:00:04 | Kowalski_T.14 |

| | |
|---|---|
| 65:09 | Q.  Has Google ever tracked Sonos's patents? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 65:16 - 65:17 | **Kowalski, Tim 2023-05-08** | 00:00:05 | Kowalski_T.15 |

| | |
|---|---|
| 65:16 | THE WITNESS:  I don't think I have any |
| 65:17 | non-privileged information that's responsive. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 66:05 - 66:06 | **Kowalski, Tim 2023-05-08** | 00:00:04 | Kowalski_T.16 |

| | |
|---|---|
| 66:05 | Q.  Has Google ever done any searches for |
| 66:06 | Sonos patents? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 66:09 - 66:11 | **Kowalski, Tim 2023-05-08** | 00:00:05 | Kowalski_T.17 |

| | |
|---|---|
| 66:09 | THE WITNESS:  I don't think I have any |
| 66:10 | non-privileged information that's responsive to that |
| 66:11 | question. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 66:13 - 66:14 | **Kowalski, Tim 2023-05-08** | 00:00:04 | Kowalski_T.18 |

| | |
|---|---|
| 66:13 | Q.  Has Google ever attempted to locate family |
| 66:14 | members of Sonos patents? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 66:17 - 66:22 | **Kowalski, Tim 2023-05-08** | 00:00:13 | Kowalski_T.19 |

| | |
|---|---|
| 66:17 | THE WITNESS:  Again, I don't have any |
| 66:18 | non-privileged information to answer in response to |
| 66:19 | that question. |
| 66:20 | BY MR. KOLKER: |
| 66:21 | Q.  Did Google make an effort to learn when |
| 66:22 | Sonos filed new patents? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 66:25 - 67:01 | **Kowalski, Tim 2023-05-08** | 00:00:05 | Kowalski_T.20 |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 66:25 | THE WITNESS: I don't have non-privileged | | Kowalski_T.20 |
| | 67:01 | information responsive to that question. | | |
| 86:23 - 86:24 | **Kowalski, Tim 2023-05-08** | | 00:00:08 | Kowalski_T.24 |
| 🔗 T8240.1 | 86:23 | Q. Mr. Kowalski, can you pull up what we | | |
| | 86:24 | marked as Deposition Exhibit Number 1? | | |
| 87:04 - 87:05 | **Kowalski, Tim 2023-05-08** | | 00:00:04 | Kowalski_T.25 |
| 🔗 T8240.1.1 | 87:04 | Q. Would you take a minute to review the | | |
| | 87:05 | first page of this document. | | |
| 87:07 - 87:10 | **Kowalski, Tim 2023-05-08** | | 00:00:12 | Kowalski_T.26 |
| | 87:07 | Q. Did reviewing that first page refresh your | | |
| | 87:08 | recollection as to whether Google filed an action | | |
| | 87:09 | for declaratory judgment of noninfringement of the | | |
| | 87:10 | '966 patent? | | |
| 87:13 - 87:15 | **Kowalski, Tim 2023-05-08** | | 00:00:10 | Kowalski_T.27 |
| | 87:13 | THE WITNESS: I see that this document | | |
| | 87:14 | shows that Google filed a declaratory judgment | | |
| | 87:15 | action of noninfringement of the '966 patent. | | |
| 87:17 - 88:03 | **Kowalski, Tim 2023-05-08** | | 00:00:41 | Kowalski_T.28 |
| 🔗 T8240.12 | 87:17 | Q. If you can go ahead and go down to | | |
| | 87:18 | Page 12, which is the second-to-last page of the | | |
| | 87:19 | document. | | |
| | 87:20 | A. Yes, I think I'm there. | | |
| 🔗 T8240.12.1 | 87:21 | Q. For the record, I'm looking at the | | |
| | 87:22 | signature page which has a date and a signature by | | |
| | 87:23 | Google attorneys. | | |
| | 87:24 | Is that what you're looking at? | | |
| | 87:25 | A. Yes. | | |
| | 88:01 | Q. Do you see that says that this document is | | |
| | 88:02 | dated September 28th, 2020? | | |
| | 88:03 | A. I see that. | | |
| 88:12 - 88:14 | **Kowalski, Tim 2023-05-08** | | 00:00:12 | Kowalski_T.29 |
| | 88:12 | Q. And just to make sure we're looking at the | | |
| 🔗 T8240.12.2 | 88:13 | same document, does the case number read | | |
| | 88:14 | 3:20-cv-06754, dash, followed by two letters? | | |
| 88:15 - 88:19 | **Kowalski, Tim 2023-05-08** | | 00:00:15 | Kowalski_T.30 |
| | 88:15 | A. Yes. | | |
| | 88:16 | Q. Okay. Any reason to doubt that this | | |
| | 88:17 | document was filed by Google on September 28th, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 88:18      2020? | | |
| | 88:19   A.  I don't have any reason to doubt that. | | |
| 89:08 - 89:10 | **Kowalski, Tim 2023-05-08** | 00:00:08 | Kowalski_T.31 |
| | 89:08   Q.  Do you have any understanding as to | | |
| | 89:09        whether this declaratory judgment action alleges | | |
| | 89:10        that Google did not infringe the '966 patent? | | |
| 89:12 - 89:14 | **Kowalski, Tim 2023-05-08** | 00:00:09 | Kowalski_T.32 |
| | 89:12        THE WITNESS:  I believe this document is | | |
| | 89:13        Google is seeking a declaratory judgment of | | |
| | 89:14        noninfringement of the '966 patent. | | |
| 92:02 - 92:09 | **Kowalski, Tim 2023-05-08** | 00:00:18 | Kowalski_T.33 |
| ⊠ Clear | 92:02   Q.  Do you know when Google formed a basis as | | |
| | 92:03        to its belief that it did not infringe the '966 | | |
| | 92:04        patent? | | |
| | 92:05        MR. NARDINELLI:  Object to form.  And | | |
| | 92:06        also, Tim, I will instruct you not to answer that | | |
| | 92:07        question on grounds of privilege. | | |
| | 92:08        THE WITNESS:  Confirming I will follow | | |
| | 92:09        counsel's advice. | | |
| 92:11 - 94:02 | **Kowalski, Tim 2023-05-08** | 00:01:37 | Kowalski_T.34 |
| | 92:11   Q.  Did Google form a basis as to its belief | | |
| | 92:12        that it did not infringe the '966 patent prior to | | |
| | 92:13        receiving Sonos's draft complaint or after receiving | | |
| | 92:14        Sonos's draft complaint? | | |
| | 92:15        MR. NARDINELLI:  Tim, instructing you not | | |
| | 92:16        to answer that question on grounds of privilege. | | |
| | 92:17        THE WITNESS:  Confirming I'm going to | | |
| | 92:18        follow counsel's advice. | | |
| | 92:19        BY MR. KOLKER: | | |
| | 92:20   Q.  As a general matter, what is Google's | | |
| | 92:21        policy for filing a legal pleading? | | |
| | 92:22        MR. NARDINELLI:  Instruct you not to | | |
| | 92:23        answer on grounds of privilege. | | |
| | 92:24        THE WITNESS:  Confirming I'm going to | | |
| | 92:25        follow counsel's advice. | | |
| | 93:01        BY MR. KOLKER: | | |
| | 93:02   Q.  For a legal pleading in general to be | | |
| | 93:03        filed on Google's behalf, does Google have a policy | | |
| | 93:04        of requiring review by Google? | | |

Kowalski_T - As Played in Court 05/12/23

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 93:05     MR. NARDINELLI:  Instruct you not to | | |
| | 93:06     answer on grounds of privilege. | | |
| | 93:07     THE WITNESS:  Confirming I'm going to | | |
| | 93:08     follow counsel's advice. | | |
| | 93:09     BY MR. KOLKER: | | |
| | 93:10   Q.   When Google reviews legal pleadings prior | | |
| | 93:11     to filing, what is the scope of Google's review? | | |
| | 93:12     MR. NARDINELLI:  Instruct you not to | | |
| | 93:13     answer on basis of privilege. | | |
| | 93:14     THE WITNESS:  Confirming I'm going to | | |
| | 93:15     follow counsel's advice. | | |
| | 93:16     BY MR. KOLKER: | | |
| | 93:17   Q.   Do you understand that there is a Rule 11 | | |
| | 93:18     obligation to certify that factual contentions have | | |
| | 93:19     evidentiary support or, if specifically so | | |
| | 93:20     identified, will likely have evidentiary support | | |
| | 93:21     after a reasonable opportunity for further | | |
| | 93:22     investigation or discovery? | | |
| | 93:23     MR. NARDINELLI:  If you know the answer to | | |
| | 93:24     that, Tim, you can answer yes or no. | | |
| | 93:25     THE WITNESS:  I'm generally aware of | | |
| | 94:01     Rule 11.  I am not a litigator, so it doesn't come | | |
| | 94:02     up in my daily practice. | | |
| 94:03 - 95:21 | **Kowalski, Tim 2023-05-08** | 00:01:35 | Kowalski_T.35 |
| | 94:03     BY MR. KOLKER: | | |
| | 94:04   Q.   Google states in this pleading that it | | |
| | 94:05     does not infringe the '966 patent. | | |
| | 94:06     Do you know if that contention had | | |
| | 94:07     evidentiary support at the time that this was filed? | | |
| | 94:08     MR. NARDINELLI:  Instruct you not to | | |
| | 94:09     answer on grounds of privilege. | | |
| | 94:10     THE WITNESS:  Confirming I'm going to | | |
| | 94:11     follow counsel's advice. | | |
| | 94:12     BY MR. KOLKER: | | |
| | 94:13   Q.   Prior to filing this declaratory judgment | | |
| | 94:14     complaint, did Google have an opportunity to confirm | | |
| | 94:15     its contention that it did not have -- the '966 | | |
| | 94:16     patent had evidentiary support? | | |
| | 94:17     MR. NARDINELLI:  Instruct you not to | | |
| | 94:18     answer on grounds of privilege. | | |

**Kowalski_T - As Played in Court 05/12/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

94:19   THE WITNESS:  Confirming I'm going to
94:20   follow counsel's advice.
94:21   BY MR. KOLKER:
94:22   Q.  As a general matter, would Google file a
94:23   pleading with the court if it did not believe the
94:24   statements were true?
94:25   MR. NARDINELLI:  Instruction not to answer
95:01   on grounds of privilege.  Also object to form.
95:02   THE WITNESS:  Confirming I'm going to
95:03   follow counsel's advice.
95:04   BY MR. KOLKER:
95:05   Q.  Would Google have filed this declaratory
95:06   judgment action if it did not believe the statements
95:07   that it did not infringe the '966 patent were true?
95:08   MR. NARDINELLI:  Objection, calls for
95:09   speculation.  I'll also instruct you, Tim, not to
95:10   answer on grounds of privilege.
95:11   THE WITNESS:  Confirming I'm going to
95:12   follow counsel's advice.
95:13   BY MR. KOLKER:
95:14   Q.  Would Google have filed this declaratory
95:15   judgment action if it did not have a sufficient
95:16   basis to believe the statements that it did not
95:17   infringe the '966 patent were true?
95:18   MR. NARDINELLI:  Object to form.  Instruct
95:19   you not to answer on grounds of privilege.
95:20   THE WITNESS:  Confirming I'm going to
95:21   follow counsel's advice.

| Sonos Affirmatives | 00:10:30 |
|---|---|
| **TOTAL RUN TIME** | **00:10:30** |

Documents linked to video:
T8240

# As Played in Court 5/16/23

## Designation List Report

**Chan, Christopher**                                    **2022-11-29**

| | |
|---|---|
| Sonos Affirmatives | 00:19:12 |
| Google Counters | 00:00:56 |
| **TOTAL RUN TIME** | **00:20:07** |

Documents linked to video:

T128

T130

T138

T139



**Chan_C - As Played in Court 5/16/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:09 - 11:14 | **Chan, Christopher 2022-11-29** | 00:00:14 | Chan_C.1 |

11:09   Q.   Good morning, Mr. Chan.
11:10   A.   Good morning.
11:11   Q.   Could you please state and spell your full name
11:12        for the record.
11:13   A.   Christopher Chan, C-H-R-I-S-T-O-P-H-E-R,
11:14        C-H-A-N.

| 15:03 - 15:05 | **Chan, Christopher 2022-11-29** | 00:00:07 | Chan_C.2 |

15:03   Q.   Okay.  And you understand that Google has
15:04        designated you to testify on their behalf regarding
15:05        Topics 3 and 4 of this Notice; is that right?

| 15:09 - 15:23 | **Chan, Christopher 2022-11-29** | 00:00:48 | Chan_C.3 |

15:09        THE WITNESS:  Yes, I do.
15:10   Q.   BY MR. SULLIVAN:  Okay.  And more specifically,
15:11        you are Google's corporate designee on Topic 3 as it
15:12        relates to:  One, Google's strategies for the sale and
15:13        marketing of the accused functionalities and the accused
15:14        hardware products; two, the competitive relationship
15:15        between the parties to the extent there is one; and 3,
15:16        metrics information regarding installs of the accused
15:17        software apps on the accused hardware devices and usage
15:18        of the accused functionalities.
15:19        Is that correct?
15:20   A.   Are you reading from part of the document?
15:21   Q.   No.  I'm actually reading from representations
15:22        from Google's counsel that was filed.
15:23   A.   Got it.

| 16:01 - 16:01 | **Chan, Christopher 2022-11-29** | 00:00:02 | Chan_C.4 |

16:01        THE WITNESS:  Yes, this is my understanding.

| 16:02 - 16:10 | **Chan, Christopher 2022-11-29** | 00:00:28 | Chan_C.5 |

16:02   Q.   BY MR. SULLIVAN:  And you are Google's corporate
16:03        designee on Topic 4 as it relates to:  One, customer
16:04        feedback, including comments and/or complaints regarding
16:05        the accused functionalities, to the extent such feedback
16:06        exists and is reasonably within Google's possession,
16:07        custody, and control; and two, metrics information
16:08        regarding usage of the accused functionalities.
16:09        Is that correct?
16:10   A.   That sounds right.

**Chan_C - As Played in Court 5/16/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:11 - 18:21 | **Chan, Christopher 2022-11-29** | 00:00:25 | Chan_C.6 |

18:11  Q.  You were a
18:12       product manager at Google from May 2017 to October of
18:13       2020; is that right?
18:14  A.  Yes, that's correct.
18:15  Q.  And then you got promoted to senior product
18:16       manager?
18:17  A.  Yes, that's correct.
18:18  Q.  And that is your current title?
18:19  A.  Yes.
18:20  Q.  So what products are you responsible for as a
18:21       product manager at Google?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:23 - 19:02 | **Chan, Christopher 2022-11-29** | 00:00:18 | Chan_C.7 |

18:23       THE WITNESS:  Are you asking right now or in
18:24       prior months or years?
18:25  Q.  BY MR. SULLIVAN:  Let's start with when you were
19:01       just a product manager, and then I'll ask about if it's
19:02       changed in your role as senior product manager.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:04 - 19:11 | **Chan, Christopher 2022-11-29** | 00:00:29 | Chan_C.8 |

19:04       THE WITNESS:  So when I was a product manager, I
19:05       worked on Google Home Max.
19:06  Q.  BY MR. SULLIVAN:  Okay.  Any other products?
19:07  A.  Also I worked on Nest Mini.
19:08  Q.  Any other products?
19:09  A.  Also I worked on Nest Audio.
19:10  Q.  How about Google Home; did you work on that
19:11       product?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:13 - 19:23 | **Chan, Christopher 2022-11-29** | 00:00:43 | Chan_C.9 |

19:13       THE WITNESS:  I worked on software features that
19:14       impacted Google Home, but not the hardware product
19:15       itself.
19:16  Q.  BY MR. SULLIVAN:  Are there any other products
19:17       that we didn't just discuss?
19:18  A.  I worked on software features for additional
19:19       products.
19:20  Q.  And what were those software features and
19:21       products?
19:22  A.  Software features included our group playback
19:23       functionality.

**Chan_C - As Played in Court 5/16/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:24 - 20:02 | **Chan, Christopher 2022-11-29** | 00:00:15 | Chan_C.10 |

19:24   Q.   Okay.  Any other features?
19:25   A.   Our stream transfer functionality.
20:01   Q.   Anything else?
20:02   A.   Stereo pairing.

| | | | |
|---|---|---|---|
| 20:06 - 20:09 | **Chan, Christopher 2022-11-29** | 00:00:13 | Chan_C.11 |

20:06   Q.   BY MR. SULLIVAN:  Any other features?
20:07   A.   Marble.
20:08   Q.   And what is "Marble"?
20:09   A.   Marble is our on-device assistant technology.

| | | | |
|---|---|---|---|
| 20:13 - 20:18 | **Chan, Christopher 2022-11-29** | 00:00:27 | Chan_C.12 |

20:13   A.   Marble is a software feature that rings the
20:14        intelligence of the Google assistant onto the device so
20:15        that users have a faster experience.
20:16   Q.   And did you work on any other features?
20:17   A.   Those were the primary ones that I can remember
20:18        from where I sit now.

| | | | |
|---|---|---|---|
| 20:19 - 20:20 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.13 |

20:19   Q.   And what products have you had responsibility
20:20        for as a senior product manager?

| | | | |
|---|---|---|---|
| 20:24 - 20:25 | **Chan, Christopher 2022-11-29** | 00:00:03 | Chan_C.14 |

20:24        THE WITNESS:  Currently, I am working on Pixel
20:25        tablet.

| | | | |
|---|---|---|---|
| 21:22 - 21:23 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.15 |

🔗 T128.1

21:22   Q.   BY MR. SULLIVAN:  Okay.  Let's turn to the next
21:23        exhibit in the folder.  It's Exhibit 1261.

| | | | |
|---|---|---|---|
| 21:25 - 22:05 | **Chan, Christopher 2022-11-29** | 00:00:29 | Chan_C.16 |

21:25        and I ask if you recognize that document.
22:01   A.   I do recognize this document.
22:02   Q.   Can you tell me what it is, please.
22:03   A.   This document is a reference to metrics that
22:04        kind of explain usage of cast functionality and multizone
22:05        functionality.

| | | | |
|---|---|---|---|
| 25:18 - 25:18 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.17 |

25:18   Q.   Why was Exhibit 1261 created?

| | | | |
|---|---|---|---|
| 25:20 - 25:22 | **Chan, Christopher 2022-11-29** | 00:00:07 | Chan_C.18 |

25:20        THE WITNESS:  My understanding was that it was
25:21        created as a reference to better understand the metrics

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 25:22      that we will be reviewing. | | |
| 26:05 - 26:09 | **Chan, Christopher 2022-11-29** | 00:00:20 | Chan_C.19 |
| | 26:05      I'm going to refer to computing devices as | | |
| | 26:06      devices such as mobile phones, tablets, laptops, | | |
| | 26:07      desktops, and other computing devices. | | |
| | 26:08      Is that okay? | | |
| | 26:09    A.  Sounds good. | | |
| 40:04 - 40:05 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.20 |
| 🔗 T130.2 | 40:04    Q.  BY MR. SULLIVAN:  Okay.  Let's take a look at | | |
| | 40:05      Exhibit 1263.  And my first question is going to be:  Do | | |
| 40:06 - 40:06 | **Chan, Christopher 2022-11-29** | 00:00:05 | Chan_C.21 |
| | 40:06      you recognize this document? | | |
| 40:07 - 40:07 | **Chan, Christopher 2022-11-29** | 00:00:02 | Chan_C.22 |
| | 40:07    A.  This document looks vaguely familiar. | | |
| 40:17 - 40:20 | **Chan, Christopher 2022-11-29** | 00:00:13 | Chan_C.23 |
| | 40:17    Q.  BY MR. SULLIVAN:  I'm sorry.  Wait, let's start | | |
| | 40:18      with the first one that says "Releases 2019 to present." | | |
| | 40:19    A.  Yes. | | |
| | 40:20    Q.  What information is in that tab? | | |
| 40:22 - 41:05 | **Chan, Christopher 2022-11-29** | 00:00:31 | Chan_C.24 |
| | 40:22      THE WITNESS:  It appears to be the status of | | |
| | 40:23      Google Home app releases between 2019 and 2021. | | |
| 🔗 T130.4 | 40:24    Q.  BY MR. SULLIVAN:  All right.  Let's go to the | | |
| | 40:25      next tab which says:  "US install events (2019 to | | |
| | 41:01      present)." | | |
| 🔗 T130.4.1 | 41:02      Do you see that tab? | | |
| | 41:03    A.  I do. | | |
| | 41:04    Q.  Okay.  What information is being captured in | | |
| | 41:05      this tab of the Exhibit 1263? | | |
| 41:08 - 41:09 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.25 |
| | 41:08      THE WITNESS:  It would appear to be install | | |
| | 41:09      events of the Google Home app by country. | | |
| 60:05 - 60:06 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.26 |
| 🔗 T138.2 | 60:05    Q.  BY MR. SULLIVAN:  Okay.  Let's take a look at | | |
| | 60:06      Exhibit 1271, please.  And there are a lot of tabs here | | |
| 60:07 - 60:10 | **Chan, Christopher 2022-11-29** | 00:00:12 | Chan_C.27 |
| | 60:07      so I want to make sure you click over to the -- to see | | |

**Chan_C - As Played in Court 5/16/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 60:08    all the tabs. | | |
| | 60:09    My first question is going to be:  Do you | | |
| | 60:10    recognize this document? | | |
| 60:12 - 60:17 | **Chan, Christopher 2022-11-29** | 00:00:20 | Chan_C.28 |
| 🔗 T138.2.3 | 60:12    THE WITNESS:  I don't recognize this document. | | |
| | 60:13    Q.  BY MR. SULLIVAN:  Let's take a look at the first | | |
| | 60:14    tab.  It says "GPM First Time Downloads." | | |
| | 60:15    Do you see that? | | |
| | 60:16    A.  I see that. | | |
| | 60:17    Q.  What does "GPM" refer to? | | |
| 60:19 - 60:22 | **Chan, Christopher 2022-11-29** | 00:00:09 | Chan_C.29 |
| 🔗 T138.2.1 | 60:19    THE WITNESS:  It would appear to refer to Google | | |
| | 60:20    Play music. | | |
| 🔗 T138.2.2 | 60:21    Q.  BY MR. SULLIVAN:  And what does "first-time | | |
| | 60:22    downloads" refer to? | | |
| 60:24 - 61:02 | **Chan, Christopher 2022-11-29** | 00:00:15 | Chan_C.30 |
| | 60:24    THE WITNESS:  I'm not familiar with that | | |
| | 60:25    concept. | | |
| | 61:01    Q.  BY MR. SULLIVAN:  Do you recollect if a | | |
| | 61:02    first-time download is different than an install? | | |
| 61:05 - 61:05 | **Chan, Christopher 2022-11-29** | 00:00:01 | Chan_C.31 |
| | 61:05    THE WITNESS:  I do not. | | |
| 62:13 - 62:14 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.32 |
| 🔗 T139.2 | 62:13    Q.  BY MR. SULLIVAN:  All right.  Let's take a look | | |
| | 62:14    at Exhibit 1272. | | |
| 62:15 - 62:16 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.33 |
| | 62:15    The first question's going to be:  Have you ever | | |
| | 62:16    seen this document before? | | |
| 62:18 - 62:21 | **Chan, Christopher 2022-11-29** | 00:00:17 | Chan_C.34 |
| | 62:18    THE WITNESS:  Insofar as it appears similar to a | | |
| | 62:19    prior exhibit. | | |
| | 62:20    Q.  BY MR. SULLIVAN:  Would that prior exhibit be | | |
| | 62:21    Exhibit 1263? | | |
| 62:24 - 62:24 | **Chan, Christopher 2022-11-29** | 00:00:01 | Chan_C.35 |
| | 62:24    THE WITNESS:  Yes. | | |
| 63:20 - 63:23 | **Chan, Christopher 2022-11-29** | 00:00:13 | Chan_C.36 |
| 🔗 T139.6.1 | 63:20    Q.  BY MR. SULLIVAN:  And if we turn back to | | |

**Chan_C - As Played in Court 5/16/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 63:21    Exhibit 1272, this appears to be an update of | | |
| | 63:22    Exhibit 1263 that goes through November of 2022; is that | | |
| | 63:23    right? | | |
| 64:01 - 64:06 | **Chan, Christopher 2022-11-29** | 00:00:20 | Chan_C.37 |
| | 64:01    THE WITNESS:  Not looking at the specific | | |
| | 64:02    numbers, but I see that November 2022 is the last date in | | |
| | 64:03    the US Install Events spreadsheet or sheet. | | |
| | 64:04    Q.  BY MR. SULLIVAN:  Okay.  Would your answers for | | |
| | 64:05    the questions I asked with respect to Exhibit 1263 be the | | |
| | 64:06    same for Exhibit 1272? | | |
| 64:09 - 64:10 | **Chan, Christopher 2022-11-29** | 00:00:05 | Chan_C.38 |
| | 64:09    THE WITNESS:  I can't recall my answers for the | | |
| | 64:10    prior spreadsheet. | | |
| 64:11 - 64:13 | **Chan, Christopher 2022-11-29** | 00:00:19 | Chan_C.39 |
| | 64:11    Q.  BY MR. SULLIVAN:  Do you see anything in | | |
| | 64:12    Exhibit 1272 that's different from Exhibit 1263 other | | |
| | 64:13    than the update from February 2022 to November 2022? | | |
| 64:16 - 64:20 | **Chan, Christopher 2022-11-29** | 00:00:15 | Chan_C.40 |
| | 64:16    THE WITNESS:  I see no obvious differences in my | | |
| | 64:17    current review of the spreadsheet. | | |
| | 64:18    Q.  BY MR. SULLIVAN:  So, again, this is -- this | | |
| | 64:19    document is dealing with install events for the Android | | |
| | 64:20    version of the Google Home app; correct? | | |
| 64:22 - 64:23 | **Chan, Christopher 2022-11-29** | 00:00:05 | Chan_C.41 |
| | 64:22    THE WITNESS:  That would appear to be the case | | |
| | 64:23    in reviewing the install event sheet. | | |
| 67:23 - 67:24 ⌧ Clear | **Chan, Christopher 2022-11-29** | 00:00:02 | Chan_C.42 |
| | 67:23    Q.  BY MR. SULLIVAN:  So smartphones have a | | |
| | 67:24    processor; right? | | |
| 68:01 - 68:04 | **Chan, Christopher 2022-11-29** | 00:00:09 | Chan_C.43 |
| | 68:01    THE WITNESS:  They have at least one processor, | | |
| | 68:02    yes. | | |
| | 68:03    Q.  BY MR. SULLIVAN:  Do tablets also have at least | | |
| | 68:04    one processor? | | |
| 68:06 - 68:09 | **Chan, Christopher 2022-11-29** | 00:00:09 | Chan_C.44 |
| | 68:06    THE WITNESS:  Tablets have at least one | | |
| | 68:07    processor, yes. | | |
| | 68:08    Q.  BY MR. SULLIVAN:  And how about laptops and | | |

**Chan_C - As Played in Court 5/16/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:09      desktops; do they have at least one processor? | | |
| 68:12 - 68:15 | **Chan, Christopher 2022-11-29** | 00:00:08 | Chan_C.45 |
| | 68:12      THE WITNESS: My understanding is that laptops | | |
| | 68:13      and desktops also have processors. | | |
| | 68:14    Q.   BY MR. SULLIVAN: How about Chromebooks; do they | | |
| | 68:15      have at least one processor? | | |
| 68:17 - 68:20 | **Chan, Christopher 2022-11-29** | 00:00:18 | Chan_C.46 |
| | 68:17      THE WITNESS: In that a Chromebook is a type of | | |
| | 68:18      laptop, yes. | | |
| | 68:19    Q.   BY MR. SULLIVAN: Is a device with a processor | | |
| | 68:20      required to run the Google Home app? | | |
| 68:23 - 68:25 | **Chan, Christopher 2022-11-29** | 00:00:07 | Chan_C.47 |
| | 68:23      THE WITNESS: I believe so. | | |
| | 68:24    Q.   BY MR. SULLIVAN: Is a device with a processor | | |
| | 68:25      required to run the YouTube apps? | | |
| 69:02 - 69:02 | **Chan, Christopher 2022-11-29** | 00:00:02 | Chan_C.48 |
| | 69:02      THE WITNESS: That is my understanding, yes. | | |
| 69:21 - 69:22 | **Chan, Christopher 2022-11-29** | 00:00:02 | Chan_C.49 |
| | 69:21    Q.   BY MR. SULLIVAN: So smartphones have memory; | | |
| | 69:22      right? | | |
| 69:24 - 70:01 | **Chan, Christopher 2022-11-29** | 00:00:05 | Chan_C.50 |
| | 69:24      THE WITNESS: Smartphones do have memory, yes. | | |
| | 69:25    Q.   BY MR. SULLIVAN: So do tablets and computers; | | |
| | 70:01      right? | | |
| 70:04 - 70:04 | **Chan, Christopher 2022-11-29** | 00:00:02 | Chan_C.51 |
| | 70:04      THE WITNESS: That is my understanding, yes. | | |
| 71:12 - 71:13 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.52 |
| | 71:12    Q.   BY MR. SULLIVAN: Have you ever installed any | | |
| | 71:13      apps onto a Pixel tablet? | | |
| 71:15 - 71:15 | **Chan, Christopher 2022-11-29** | 00:00:01 | Chan_C.53 |
| | 71:15      THE WITNESS: I have. | | |
| 73:12 - 73:14 | **Chan, Christopher 2022-11-29** | 00:00:05 | Chan_C.54 |
| | 73:12    Q.   BY MR. SULLIVAN: Okay. What's your definition | | |
| | 73:13      of memory? | | |
| | 73:14    A.   So -- | | |
| 73:16 - 73:18 | **Chan, Christopher 2022-11-29** | 00:00:12 | Chan_C.55 |
| | 73:16      THE WITNESS: There is short-term memory, which | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 73:17   is represented or used as RAM, and long-term memory, | | |
| | 73:18   which is more storage space. | | |
| 75:18 - 75:19 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.56 |
| | 75:18   Q.  BY MR. SULLIVAN:  Do all smartphones and tablets | | |
| | 75:19   and computers have a storage system? | | |
| 75:22 - 76:01 | **Chan, Christopher 2022-11-29** | 00:00:26 | Chan_C.57 |
| | 75:22   THE WITNESS:  I'm not entirely sure. | | |
| | 75:23   Q.  BY MR. SULLIVAN:  How about smartphones, | | |
| | 75:24   tablets, and laptops where the Google Home app or one of | | |
| | 75:25   the YouTube apps can be installed; do they have a storage | | |
| | 76:01   system? | | |
| 76:04 - 76:05 | **Chan, Christopher 2022-11-29** | 00:00:05 | Chan_C.58 |
| | 76:04   THE WITNESS:  Most phones, tablets, and laptops | | |
| | 76:05   I've seen have storage. | | |
| 78:18 - 78:21 | **Chan, Christopher 2022-11-29** | 00:00:11 | Chan_C.59 |
| | 78:18   Q.  BY MR. SULLIVAN:  Yeah.  I'm just talking about | | |
| | 78:19   the Google Home app and the YouTube apps.  When you | | |
| | 78:20   install those on a computing device, they're stored on | | |
| | 78:21   the computing device; right? | | |
| 78:23 - 78:23 | **Chan, Christopher 2022-11-29** | 00:00:02 | Chan_C.60 |
| | 78:23   THE WITNESS:  Often, they are. | | |
| 80:06 - 80:08 | **Chan, Christopher 2022-11-29** | 00:00:09 | Chan_C.61 |
| | 80:06   So, again, going back to my original question: | | |
| | 80:07   When it's installed, these apps are stored on the | | |
| | 80:08   computing devices; right? | | |
| 80:11 - 80:12 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.62 |
| | 80:11   THE WITNESS:  I think so, but I'm not entirely | | |
| | 80:12   confident on that assertion. | | |
| 90:16 - 90:18 | **Chan, Christopher 2022-11-29** | 00:00:09 | Chan_C.63 |
| | 90:16   Does Google instruct users to download the | | |
| | 90:17   Google Home app onto their computing devices in order to | | |
| | 90:18   set up and use Google's speakers? | | |
| 90:22 - 91:05 | **Chan, Christopher 2022-11-29** | 00:00:32 | Chan_C.64 |
| | 90:22   THE WITNESS:  When setting up a smart speaker, | | |
| | 90:23   there is a quick-start guide in the packaging that | | |
| | 90:24   instructs users to set up and download the Google Home | | |
| | 90:25   app.  And then in addition to that, when they plug in a | | |

**Chan_C - As Played in Court 5/16/23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 91:01    speaker, the Google assistant's voice also instructs | | |
| | 91:02    users to download the Google Home app. | | |
| | 91:03  Q.  BY MR. SULLIVAN:  Does the Google Home app need | | |
| | 91:04    to be downloaded onto users' computer devices in order to | | |
| | 91:05    set up and use Google's speakers? | | |
| 91:08 - 91:11 | **Chan, Christopher 2022-11-29** | 00:00:14 | Chan_C.65 |
| | 91:08    THE WITNESS:  Access to the Home app is required | | |
| | 91:09    to set up a Google smart speaker. | | |
| | 91:10  Q.  BY MR. SULLIVAN:  Is the Google Home app | | |
| | 91:11    required to create a speaker group? | | |
| 91:13 - 91:16 | **Chan, Christopher 2022-11-29** | 00:00:16 | Chan_C.66 |
| | 91:13    THE WITNESS:  Yes.  The Google Home app is | | |
| | 91:14    required to create a static speaker group. | | |
| | 91:15  Q.  BY MR. SULLIVAN:  Does Google encourage people | | |
| | 91:16    to download the Google Home app? | | |
| 91:19 - 91:21 | **Chan, Christopher 2022-11-29** | 00:00:09 | Chan_C.67 |
| | 91:19    THE WITNESS:  So both the quick-start guide and | | |
| | 91:20    the smart speaker itself both prompt the user to download | | |
| | 91:21    and install the Home app to set it up. | | |
| 98:13 - 98:14 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.68 |
| | 98:13  Q.  BY MR. SULLIVAN:  Does Google provide | | |
| | 98:14    instructions on how to use the Google Home app? | | |
| 98:17 - 98:20 | **Chan, Christopher 2022-11-29** | 00:00:08 | Chan_C.69 |
| | 98:17    THE WITNESS:  I'm aware of support materials for | | |
| | 98:18    the Google Home app. | | |
| | 98:19  Q.  BY MR. SULLIVAN:  What support materials are | | |
| | 98:20    those? | | |
| 98:22 - 98:25 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.70 |
| | 98:22    THE WITNESS:  I'm aware of online support | | |
| | 98:23    materials. | | |
| | 98:24  Q.  BY MR. SULLIVAN:  Can you tell me what those | | |
| | 98:25    are? | | |
| 99:02 - 99:04 | **Chan, Christopher 2022-11-29** | 00:00:08 | Chan_C.71 |
| | 99:02    THE WITNESS:  I'm generally aware of online | | |
| | 99:03    support materials that allow you to search for specific | | |
| | 99:04    features supported by the Google Home app. | | |
| 107:12 - 107:14 | **Chan, Christopher 2022-11-29** | 00:00:07 | Chan_C.72 |
| | 107:12  Q.  BY MR. SULLIVAN:  Okay.  So it's your | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 107:13   understanding, just to circle back, that Google does not | | |
| | 107:14   compete with Sonos in the home audio market; right? | | |
| 107:16 - 107:18 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.73 |
| | 107:16   THE WITNESS:  I don't view them as directly | | |
| | 107:17   competitive.  I understand that there is some overlapping | | |
| | 107:18   functionality. | | |
| 109:03 - 109:04 | **Chan, Christopher 2022-11-29** | 00:00:05 | Chan_C.74 |
| | 109:03  Q.  Okay.  And you're saying the Sonos 1 doesn't | | |
| | 109:04   compete with any of Google's smart speakers? | | |
| 109:06 - 109:20 | **Chan, Christopher 2022-11-29** | 00:01:09 | Chan_C.75 |
| | 109:06   THE WITNESS:  I can see that for some -- some | | |
| | 109:07   users, they might be deciding between Sonos 1 and Nest | | |
| | 109:08   Audio, but the price points are quite different, and | | |
| | 109:09   ultimately, they are different ecosystems.  So I don't | | |
| | 109:10   know how much of a competition it actually is. | | |
| | 109:11  Q.  BY MR. SULLIVAN:  What do you mean they're in | | |
| | 109:12   different ecosystems? | | |
| | 109:13  A.  So what I mean by that is the Sonos devices are | | |
| | 109:14   in the Sonos ecosystem and that Nest smart speakers are | | |
| | 109:15   in the Nest ecosystem. | | |
| | 109:16  Q.  What do you mean by the term "ecosystem"? | | |
| | 109:17  A.  By "ecosystem," I mean a set of devices under | | |
| | 109:18   the same brand. | | |
| | 109:19  Q.  Does the ecosystem affect what speaker a user | | |
| | 109:20   purchases? | | |
| 109:23 - 110:02 | **Chan, Christopher 2022-11-29** | 00:00:18 | Chan_C.76 |
| | 109:23   THE WITNESS:  I think that's the hope, but I | | |
| | 109:24   haven't seen much data in regards to the Nest ecosystem. | | |
| | 109:25  Q.  BY MR. SULLIVAN:  So if somebody buys a Nest | | |
| | 110:01   speaker, they become part of the Nest ecosystem; is that | | |
| | 110:02   right? | | |
| 110:05 - 110:09 | **Chan, Christopher 2022-11-29** | 00:00:12 | Chan_C.77 |
| | 110:05   THE WITNESS:  That's the intent, but I haven't | | |
| | 110:06   seen strong data to support it. | | |
| | 110:07  Q.  BY MR. SULLIVAN:  If someone buys a Sonos | | |
| | 110:08   speaker, then they would be in the Sonos ecosystem; | | |
| | 110:09   right? | | |
| 110:11 - 110:15 | **Chan, Christopher 2022-11-29** | 00:00:17 | Chan_C.78 |
| | 110:11   THE WITNESS:  That sounds right. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 110:12  Q.  BY MR. SULLIVAN:  And if they're in the Nest<br>110:13     ecosystem, when they buy their second speaker, they'd<br>110:14     likely purchase a Nest speaker for that second speaker;<br>110:15     right? | | |
| 110:17 - 110:22 | **Chan, Christopher 2022-11-29** | 00:00:19 | Chan_C.79 |
| | 110:17     THE WITNESS:  That's the hope, but I haven't<br>110:18     seen strong data that suggests the narrative that you are<br>110:19     describing.<br>110:20  Q.  BY MR. SULLIVAN:  Well, are you aware of anyone<br>110:21     buying a Nest speaker and then turning around and buying<br>110:22     a Sonos speaker as a second speaker? | | |
| 110:24 - 111:01 | **Chan, Christopher 2022-11-29** | 00:00:11 | Chan_C.80 |
| | 110:24     THE WITNESS:  I'm sure they exist.<br>110:25  Q.  BY MR. SULLIVAN:  You're sure they exist, but I<br>111:01     thought you said that they don't compete; right? | | |
| 111:03 - 111:09 | **Chan, Christopher 2022-11-29** | 00:00:28 | Chan_C.81 |
| | 111:03     THE WITNESS:  Yes, that that was my like general<br>111:04     view about competition.<br>111:05  Q.  BY MR. SULLIVAN:  So Google and Sonos don't<br>111:06     compete, but you're aware of the fact that somebody that<br>111:07     bought a Google speaker as a first speaker may buy a<br>111:08     Sonos speaker as a second speaker.<br>111:09     Did I get that right? | | |
| 111:11 - 111:13 | **Chan, Christopher 2022-11-29** | 00:00:07 | Chan_C.82 |
| | 111:11     THE WITNESS:  I was saying I'm sure they<br>111:12     probably exist, but I have not seen concrete data to that<br>111:13     effect. | | |
| 111:25 - 112:01 | **Chan, Christopher 2022-11-29** | 00:00:03 | Chan_C.83 |
| | 111:25     THE WITNESS:  Well, I don't know if I agree with<br>112:01     that. | | |
| 112:05 - 112:06 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.84 |
| | 112:05     THE WITNESS:  I'm not willing to make that<br>112:06     claim. | | |
| 113:07 - 113:19 | **Chan, Christopher 2022-11-29** | 00:00:46 | Chan_C.85 |
| | 113:07  Q.  BY MR. SULLIVAN:  No.  Okay.  What's your<br>113:08     definition of competition?<br>113:09  A.  So I think of competition as when a person is<br>113:10     considering a specific product, they have a number of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 113:11    options in kind of a competitive set, and they narrow in | | |
| | 113:12    on the options and then ultimately pick one.  Whatever | | |
| | 113:13    those options were, were competitors. | | |
| | 113:14  Q.  Okay.  So using that definition of competition, | | |
| | 113:15    I'll go back to my original question. | | |
| | 113:16    Well, let me phrase the question this way. | | |
| | 113:17    Using that definition of competition, does Google compete | | |
| | 113:18    with Sonos in either the home audio market or the smart | | |
| | 113:19    speaker market? | | |
| 113:21 - 113:24 | **Chan, Christopher 2022-11-29** | 00:00:11 | Chan_C.86 |
| | 113:21    THE WITNESS:  I think the answer depends. | | |
| | 113:22  Q.  BY MR. SULLIVAN:  How does it depend? | | |
| | 113:23  A.  It depends on whether we're talking about home | | |
| | 113:24    audio or smart speaker. | | |
| 115:23 - 115:24 | **Chan, Christopher 2022-11-29** | 00:00:10 | Chan_C.87 |
| | 115:23    Your knowledge about whether Google and Sonos | | |
| | 115:24    compete in the home audio market, what is that based on? | | |
| 115:25 - 116:17 | **Chan, Christopher 2022-11-29** | 00:01:01 | Chan_C.88 |
| | 115:25  A.  It's based on some level of reviews and | | |
| | 116:01    reviewing those. | | |
| | 116:02  Q.  What reviews? | | |
| | 116:03  A.  Sometimes people write reviews when we launch | | |
| | 116:04    our products. | | |
| | 116:05  Q.  And what do they say in those reviews that would | | |
| | 116:06    help you determine whether Google competes with Sonos in | | |
| | 116:07    the home audio market? | | |
| | 116:08  A.  Sometimes they'll reference Sonos products in | | |
| | 116:09    those reviews. | | |
| | 116:10  Q.  And these are reviews of your products? | | |
| | 116:11  A.  I think I've seen them before, yes. | | |
| | 116:12  Q.  Okay.  So people are -- are reviewing your | | |
| | 116:13    product and mentioning Sonos' products; is that what | | |
| | 116:14    you're saying? | | |
| | 116:15  A.  They will mention other products as well. | | |
| | 116:16  Q.  Wouldn't that indicate that there's competition | | |
| | 116:17    between the two? | | |
| 116:19 - 116:20 | **Chan, Christopher 2022-11-29** | 00:00:06 | Chan_C.89 |
| | 116:19    THE WITNESS:  That would indicate that the | | |
| | 116:20    reviewer sees some level of competition between the two. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 117:22 - 117:24 | **Chan, Christopher 2022-11-29** | 00:00:10 | Chan_C.90 |

117:22  Q.  BY MR. SULLIVAN:  And do you -- do you believe
117:23       that Google competes with Sonos in the smart speaker
117:24       market?  Again, I'm using your definition of competition.

| 118:01 - 118:02 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.91 |

118:01       THE WITNESS:  In certain cases, I believe there
118:02       is some competition, yes.

| 125:11 - 125:12 | **Chan, Christopher 2022-11-29** | 00:00:04 | Chan_C.92 |

125:11  Q.  BY MR. SULLIVAN:  Do you have any idea of
125:12       whether Google's smart speakers are profitable?

| 125:14 - 125:16 | **Chan, Christopher 2022-11-29** | 00:00:08 | Chan_C.93 |

125:14       THE WITNESS:  Not really.
125:15  Q.  BY MR. SULLIVAN:  Would Google sell a product
125:16       that wasn't profitable?

| 125:18 - 125:22 | **Chan, Christopher 2022-11-29** | 00:00:16 | Chan_C.94 |

125:18       THE WITNESS:  I can't speak to the hypothetical,
125:19       but I can say that Google encourages all of our hardware
125:20       products to be run sustainably.
125:21  Q.  BY MR. SULLIVAN:  And how does Google make money
125:22       from its smart speakers?

| 125:24 - 125:25 | **Chan, Christopher 2022-11-29** | 00:00:03 | Chan_C.95 |

125:24       THE WITNESS:  I don't know that Google makes
125:25       money from its smart speakers.

---

| Sonos Affirmatives | 00:19:12 |
|---|---|
| Google Counters | 00:00:56 |
| **TOTAL RUN TIME** | **00:20:07** |

Documents linked to video:
T128
T130
T138
T139