Exhibit 1

**Page 22**

1  BY MR. BOYEA:                                9:39AM
2     Q    And is your testimony that you only have
3  vague knowledge of casting?
4        MR. KAPLAN:  Object to form, misstates
5  testimony.                                   9:39AM
6        THE WITNESS:  My answer was in particular
7  to these steps that are in front of me.
8  BY MR. BOYEA:
9     Q    Okay.  Let's move on to starting at
10 Line 10 of that same page that you're looking at.   9:39AM
11 There is discussion of, quote/unquote,
12 stream transfer a feature that Google refers to as
13 "stream transfer."
14       Are you familiar with stream transfer?
15    A    Can you clarify what "stream transfer" is   9:39AM
16 exactly?
17    Q    If you could read what is set forth their
18 starting at Lines 14, this is Google's own
19 documentation referring to stream transfer.
20       Go ahead and give that a read and let me   9:40AM
21 know if you're familiar with what stream transfer
22 is.
23    A    Line 14 references a blog.
24    Q    Yes.
25    A    Do you want me to read that?          9:40AM

**Page 23**

1     Q    There is a screenshot below starting at   9:40AM
2  Line 15, if you could read that screenshot that
3  refers to "stream transfer."  Read it to yourself
4  and let me know if you're familiar with what is
5  being referred to as a stream transfer feature.   9:40AM
6     A    What lines should I stop reading?
7     Q    What lines did you read?
8     A    Fourteen through 23.
9     Q    I think that's sufficient.
10       Are you familiar with the stream transfer   9:41AM
11 feature that's referred to in those lines?
12    A    I have heard of the word "stream transfer."
13    Q    You've heard of it.
14       Are you familiar with the functionality
15 that enables that feature to be used by a user?   9:41AM
16       MR. KAPLAN:  Object to form.
17       THE WITNESS:  Can you clarify what do you
18 mean by being familiar with?
19 BY MR. BOYEA:
20    Q    Are you going to be able to tell me how   9:41AM
21 that feature is actually implemented?
22    A    I'm not.  I do not know how stream transfer
23 works underneath the...
24       MR. BOYEA:  Okay.  So Sonos is going to
25 object obviously, Marc, because Mr. Mo is designated   9:42AM

**Page 24**

1  for this topic for four different apps.          9:42AM
2        So we'll just put that objection in and
3  we'll resolve that off the record.
4     Q    So, Mr. Mo, if you turn to the following
5  page, you'll see starting at Line 5 through 8 there   9:42AM
6  is some discussion of an "up next" feature and an
7  "autoplay" feature.
8        Let me know once you're there.
9     A    I'm there.
10    Q    Can you go ahead and review the screenshot   9:42AM
11 that starts at Line 10?
12    A    Okay.  I've seen that screenshot.
13    Q    Are you familiar with the feature that
14 Google refers to as "up next"?  And specifically up
15 next suggests additional content based on whatever   9:43AM
16 you're currently watching.
17       Are you familiar with that feature?
18    A    I have seen the feature.
19    Q    You've seen the feature.
20       Are you going to be able to me how the up   9:43AM
21 next feature is implemented in Google's system?
22    A    No, I'm not able to.
23       MR. BOYEA:  All right.  Sonos is going to
24 object once again because Mr. Mo is designated on
25 this topic for four different YouTube apps.   9:43AM

**Page 25**

1        MR. KAPLAN:  Well, very quickly, Mr. Mo is   9:43AM
2  designated on these topics as they relate to casting
3  functionality for four different apps.
4        MR. BOYEA:  Yes, I understand that.  They
5  are part and parcel of one another.          9:44AM
6        But we'll have to figure this out off the
7  record.  So --
8        MR. KAPLAN:  You can object now, but I
9  think as we get into questions, I think some of this
10 is going to be sorted out.  So let's continue and   9:44AM
11 short circuit any questions on sort of functionality
12 as to these topics.
13       MR. BOYEA:  Marc, but you know you guys
14 designated him for all of these topics for four
15 different apps.  I'm going to have a very short   9:44AM
16 amount of time to ask him questions and I'm having
17 to spend this time saying that he doesn't know
18 information regarding these topics.
19       So I'm going to have to prioritize what I
20 ask because he's telling me he doesn't know about   9:44AM
21 these features.
22       MR. KAPLAN:  He knows about cast.  That's
23 what he's been designated on.  I think if you ask
24 those questions that you had planned to ask for
25 cast, then we're going to cover these topics.   9:45AM

HIGHLY CONFIDENTIAL - SOURCE CODE

| | |
|---|---|
| 1 sufficiently.                                9:45AM | 1 casting.                                  9:48AM |
| 2      But please continue. | 2    Q    Yes.  So before casting. |
| 3 BY MR. BOYEA: | 3    A    Before casting, I'm not familiar with |
| 4    Q    Mr. Mo, if you look at the bottom of the | 4 autoplay. |
| 5 page that you're at, there is another screenshot   9:45AM | 5    Q    And what about after casting, are you   9:48AM |
| 6 called "Autoplay videos." | 6 familiar with autoplay? |
| 7      Do you see that? | 7    A    It depends on which -- I would need you to |
| 8    A    I see the section.  Is there a screenshot | 8 clarify again where -- what part of the YouTube |
| 9 that you wanted me to look at? | 9 experience you're referring to. |
| 10    Q    Yes.  It starts at Line 24, 25.  There is   9:45AM | 10    Q    I'm not sure I know what other context I   9:48AM |
| 11 a screenshot that's titled "Autoplay videos." | 11 need to give you. |
| 12    A    Okay.  I see it. | 12      So in the context of casting YouTube to a |
| 13    Q    Are you familiar with the autoplay feature | 13 receiver device, are you familiar with how the |
| 14 being described in this screenshot? | 14 autoplay feature is implemented? |
| 15    A    The screenshot being the text about   9:45AM | 15    A    On which device?                    9:49AM |
| 16 autoplay? | 16    Q    Are there multiple devices that autoplay |
| 17    Q    Yes, exactly. | 17 would be implemented on? |
| 18    A    Without the context of which this text is | 18    A    Yes, depending on the context once again. |
| 19 from, it's hard to know which specific context | 19    Q    In the context of casting YouTube to a |
| 20 autoplay is for.                          9:46AM | 20 receiver, what other context do you need to know to   9:49AM |
| 21    Q    So it describes here in the screenshot, | 21 be able to answer my question? |
| 22 "The autoplay feature on YouTube." | 22    A    Just which client do you want to know about |
| 23      So are you familiar with the autoplay | 23 autoplay for that particular use case? |
| 24 feature on YouTube? | 24    Q    When you say "client," what do you mean by |
| 25    A    I'm aware of it.                      9:46AM | 25 the term "client"?                         9:49AM |
| Page 26 | Page 28 |

| | |
|---|---|
| 1    Q    Are you going to be able to explain how   9:46AM | 1    A    Sender or receiver.                   9:49AM |
| 2 the autoplay feature is implemented on the YouTube | 2    Q    So we're going to get into some |
| 3 apps? | 3 terminology, so maybe this is good. |
| 4    A    Which YouTube app specifically? | 4      Can you explain to me what you mean by |
| 5    Q    Let's start with the YouTube main app or   9:46AM | 5 "sender"?                                   9:50AM |
| 6 just the YouTube app. | 6    A    Sender is what I refer to as YouTube client |
| 7      Are you familiar with how the autoplay | 7 such as a mobile device where a user may cast from. |
| 8 feature is implemented in that app? | 8      The receiver device, the receiver client |
| 9      MR. KAPLAN:  Object to form. | 9 is the device for the client that the user is |
| 10      THE WITNESS:  Is there a specific context   9:47AM | 10 casting to.                                  9:50AM |
| 11 within which the app is used? | 11    Q    Okay.  And in this context I want to make |
| 12 BY MR. BOYEA: | 12 sure I understand what the receiver is.  Is that in |
| 13    Q    Whether it's casting or not casting. | 13 a Chromecast device? |
| 14      MR. KAPLAN:  Object to form. | 14    A    That can be one. |
| 15      THE WITNESS:  So you're asking   9:47AM | 15    Q    Okay.  And would that -- would a receiver   9:50AM |
| 16 specifically about apps on a particular surface? | 16 be any Nest Smart speaker? |
| 17 BY MR. BOYEA: | 17    A    Yes.  Some Nest speakers are considered to |
| 18    Q    I'm asking -- yes, let's start with when | 18 be a receiver device. |
| 19 YouTube is being run on a phone, for instance, are | 19    Q    You said, "Some Nest speakers are |
| 20 you familiar with how the autoplay feature is   9:47AM | 20 considered to be speaker devices."             9:51AM |
| 21 implemented? | 21      What Nest speakers are not considered |
| 22    A    I need more specific context in addition to | 22 receiver devices? |
| 23 that. | 23    A    I don't know off the top of my head. |
| 24    Q    What else, what other context do you need? | 24    Q    So are you able to think of any Nest |
| 25    A    Whether it's related -- whether it's during   9:48AM | 25 speaker that would not be considered a receiver   9:51AM |
| Page 27 | Page 29 |

Veritext Legal Solutions
866 299-5127

**Page 30**

1  device?                              9:51AM
2     A  Not that I am aware of right now.
3     Q  So would you agree with me that a Nest
4  Mini, Nest Audio, Nest Hub and Nest Hub Max would be
5  considered a receiver device?        9:52AM
6     MR. KAPLAN:  Object to form.
7     THE WITNESS:  When they are being used in
8  casting, yes.
9  BY MR. BOYEA:
10    Q  Would you agree with me that a Home Mini,   9:52AM
11  Home, Home Max and Home Hub are considered to be
12  receiver devices when used in casting?
13    A  Yes, I would refer to those as receiver
14  devices.
15    Q  I know you said yes to Chromecast earlier,   9:52AM
16  but would a Chromecast, Chromecast Audio, Chromecast
17  Ultra and Chromecast with Google TV be considered a
18  receiver in casting?
19    A  Yes, they can be referred to as receivers.
20    Q  And then what about the Nest WiFi Point,   9:53AM
21  would that be considered a receiver when casting?
22    A  I'm aware of one Nest WiFi that can act as a
23  receiver device.
24    Q  And is that the Nest WiFi Point?
25    A  I'm not familiar with the actual names, the  9:53AM

**Page 31**

1  official names.                      9:53AM
2     Q  Okay.  So you used the term "sender"
3  before.  Are you familiar with the Nest Hub devices?
4     A  Yes, I've heard of Nest Hubs.
5     Q  Is a Nest Hub device, can it be considered   9:53AM
6  a sender when casting?
7     A  No.  I don't -- I would not refer to it as a
8  sender.
9     Q  Okay.  So I'm going to get back to these
10  topics that you've been designated for.   9:54AM
11     Now, are you familiar with the source code
12  that enables the casting functionality in Google's
13  products?
14    A  Can you please speak more specific?
15    Q  Sure.  Have you -- do you write source   9:55AM
16  code for the casting functionality?
17    A  Yes, I have written code that deals with
18  casting.
19    Q  And what code have you written that deals
20  with casting?                        9:55AM
21    A  I'm sorry, something triggered within my
22  house that is playing sound.  Can I disable that?
23    Q  Yes.  Go ahead.
24    A  Okay.
25     MR. KAPLAN:  Too many smart devices.   9:55AM

**Page 32**

1     THE WITNESS:  Sorry about that.     9:56AM
2     MR. BOYEA:  No problem.
3     Q  So I asked previously:  What code have you
4  written that deals with casting?
5     A  Do you have any specifics in mind?  Since   9:56AM
6  that's pretty broad.
7     Q  Sure.  You mentioned sender and receiver
8  before.  So let me start with:  Have you written
9  sender side code for casting?
10    A  For YouTube on the YouTube clients.   9:56AM
11    Q  And when you say "for YouTube," are you
12  referring specifically to the YouTube main app or
13  more generally to the YouTube apps that I understand
14  there are four -- at least four different YouTube
15  apps?                                9:57AM
16     MR. KAPLAN:  Object to form.
17     THE WITNESS:  What are the four YouTube
18  apps once again?
19  BY MR. BOYEA:
20    Q  So you're familiar with the YouTube main   9:57AM
21  app; correct?
22    A  I am, yes.
23    Q  And that's typically more generally just
24  referred to as the YouTube app; isn't that right?
25    A  That can be the case, yes.   9:57AM

**Page 33**

1     Q  And you're familiar with the YouTube Music   9:57AM
2  app; correct?
3     A  I'm aware of the YouTube Music app.
4     Q  And you're aware of the YouTube Kids app;
5  correct?                             9:57AM
6     A  Yes.
7     Q  And you're aware of the YouTube TV app;
8  correct?
9     A  Can you also -- is there a specific device
10  of which these apps went on as well?   9:58AM
11    Q  You know, you might have cut out in the
12  middle of that question.  Can you just repeat it?
13    A  I was asking you to clarify if there are
14  certain devices of which these apps are running on
15  that you're asking about.            9:58AM
16    Q  At this point I'm just trying to -- you
17  asked me to go over the four YouTube apps with you,
18  agnostic to what they are running on.  The last one
19  I'm asking about is the YouTube TV app.  I'm just
20  making sure you have an understanding of the four   9:58AM
21  YouTube apps I'm referring to?
22    A  I am aware of those products, yes.
23    Q  When I refer to the YouTube apps in this
24  deposition, I want you to understand that those are
25  the four YouTube apps that I am referring to.   9:58AM

9 (Pages 30 - 33)

| | |
|---|---|
| 1   A   Okay.                                   9:58AM | 1   A   I don't know.                           10:02AM |
| 2   Q   You previously said that you haven't | 2   Q   What was Ruth's last name? |
| 3   written sender side code for YouTube on YouTube | 3   A   I actually don't have -- I don't know from |
| 4   clients. | 4   the top of my head. |
| 5        My follow-up question to that is:  The      9:59AM | 5   Q   Was there anyone else that was at the       10:02AM |
| 6   YouTube code that you've written, is it for one of | 6   meeting? |
| 7   these -- one of the four YouTube apps or is it for | 7   A   Yes. |
| 8   multiple of them? | 8   Q   Who else? |
| 9   A   The code I've written, it can be for -- it | 9   A   Neema. |
| 10  can be for any YouTube clients that want the sender   9:59AM | 10  Q   Anyone else?                           10:02AM |
| 11  features, sender capability. | 11  A   Marc. |
| 12  Q   Have you -- sorry, I didn't mean to | 12  Q   Anyone else? |
| 13  interrupt you. | 13  A   Patrick. |
| 14  Have you written code for the receiver | 14  Q   Is Patrick, what was his last name? |
| 15  side of casting YouTube?                    10:00AM | 15  A   I don't, again, recall right now.       10:03AM |
| 16  A   I've written receiver side MDX-related | 16  Q   Anybody else? |
| 17  functionality. | 17  A   Met with Chaoren Li. |
| 18  Q   You used the term "MDX."  What is MDX? | 18  Q   Could you spell that for the record? |
| 19  A   It's what we within YouTube, that's what we | 19  A   Yes, C-H-A-O-R-E-N, L-I. |
| 20  refer to as the stack that supports more or less   10:00AM | 20  Q   Who is Chaoren Li?                      10:03AM |
| 21  casting.  It's a stack that supports casting features. | 21  A   He is an engineer. |
| 22  Q   Is there a -- let me strike that.  I'll | 22  Q   Is he an engineer at Google? |
| 23  return to that question later. | 23  A   Yes. |
| 24       So I want to shift gears just a little bit | 24  Q   What is his role at Google? |
| 25  and ask you what you did to prepare for the         10:00AM | 25  A   He is an engineer at YouTube.           10:04AM |
| Page 34 | Page 36 |
| 1   deposition today.                          10:01AM | 1   Q   Does he work on sender devices?         10:04AM |
| 2        Let me first start by asking:  Did you | 2   A   I don't know how to answer that.  From the |
| 3   have any meetings in preparation for your deposition | 3   top of my head, I don't know. |
| 4   today? | 4   Q   So you understand that Mr. Li works on |
| 5        MR. KAPLAN:  You can answer that yes or     10:01AM | 5   YouTube, but you don't know if he works on sender   10:04AM |
| 6   no. | 6   devices.  Is that fair? |
| 7        THE WITNESS:  Yes. | 7   A   I can't answer how much or little experience |
| 8   BY MR. BOYEA: | 8   he has had on the sender side. |
| 9   Q   When did those meetings take place? | 9   Q   Was there anybody else that was at the |
| 10  A   Yesterday.                             10:01AM | 10  meeting?                                   10:04AM |
| 11  Q   Other than the meeting yesterday, did you | 11  A   Yes. |
| 12  have any other meeting in preparation for the | 12  Q   Who? |
| 13  deposition today? | 13  A   Andreas. |
| 14  A   No. | 14  Q   Can you spell that for the record? |
| 15  Q   How long was the meeting yesterday?     10:01AM | 15  A   A-N-D-R-E-A-S.                          10:05AM |
| 16  A   It was around eight hours. | 16  Q   Is that a first or last name? |
| 17  Q   Who was present at that meeting? | 17  A   I believe it's his first. |
| 18  A   Mishima was one of them. | 18  Q   Do you have a last name for Andreas? |
| 19  Q   Anyone else? | 19  A   No.  Not from memory. |
| 20  A   Ruth.                                  10:01AM | 20  Q   And who is Andreas?                     10:05AM |
| 21  Q   Who is Ruth? | 21  A   He's a YouTube engineer. |
| 22  A   She is a legal person from Google. | 22  Q   Is there a specific subject matter within |
| 23  Q   So Google in-house; is that correct? | 23  YouTube that Andreas deals with? |
| 24  A   I don't know how to differentiate the terms. | 24  A   I know that he has at least worked on |
| 25  Q   Is Ruth a lawyer?                      10:02AM | 25  playlist service.                          10:06AM |
| Page 35 | Page 37 |

Veritext Legal Solutions
866 299-5127

HIGHLY CONFIDENTIAL - SOURCE CODE

**Page 38**

```
 1    Q   And what is playlist service?        10:06AM
 2    A   It's a YouTube service that deals with
 3    playlists within YouTube.
 4    Q   When you say "YouTube service," is that a
 5    cloud service?                            10:06AM
 6    A   Yes.
 7    Q   Is the YouTube -- strike that.
 8        Is the playlist service used with all four
 9    of the YouTube apps?
10    A   I don't know.  I don't know if all four use  10:06AM
11    the C2 playlist service.
12    Q   Was there anybody else that was present at
13    the meeting yesterday?
14    A   Not that I remember right now.
15    Q   Did you review any documents during the    10:07AM
16    meeting?
17        MR. KAPLAN:  Object to form.  I have to
18    give a quick instruction on privilege here.  I think
19    the question is a little too broad.
20        You can answer whether documents that you  10:07AM
21    reviewed refreshed your recollection or taught you
22    information subject to the 30(b)(6) topics.
23    BY MR. BOYEA:
24    Q   Sorry, you cut out there.
25    A   Can you rephrase that question?           10:08AM
```

**Page 39**

```
 1    Q   Yes.  The question was:  Did you review    10:08AM
 2    any documents during your meeting yesterday?
 3        MR. KAPLAN:  And the instruction is you
 4    can answer with respect to documents that refreshed
 5    your recollection and with respect to any documents  10:08AM
 6    that may have prepared you on the topics and taught
 7    you information for those 30(b)(6) topics.  Okay?
 8        THE WITNESS:  I did not go over any
 9    documents that taught me new things.
10    BY MR. BOYEA:                               10:08AM
11    Q   Did you go over any documents that
12    refreshed your recollection about the testimony that
13    you would be giving today?
14    A   No.
15    Q   So I want to begin with talking about     10:08AM
16    playing back YouTube at a sender device.
17        Do you have knowledge regarding that
18    subject matter?
19    A   Can you rephrase that question, please?
20    Q   Sure.  One of the topics you're designated  10:09AM
21    for is the design and operation of a computer such
22    as a pixel device receiving and playing a sequence
23    of media items in connection with, and it would be
24    the four YouTube apps that we discussed previously.
25        So what I'm asking is if you have           10:09AM
```

**Page 40**

```
 1    knowledge regarding a pixel device or the like    10:09AM
 2    receiving and playing a sequence of media items in
 3    connection with running one of the YouTube apps?
 4    A   That can be -- that can be vague.  If you
 5    can -- if you can refine the use case even more.    10:10AM
 6    Q   Sure.  You agree with me that any of the
 7    YouTube apps can run on a phone; correct?
 8    A   What kind of phone, specifically?
 9    Q   How about an Android phone?  Are there
10    Android phones that run the YouTube apps?           10:10AM
11    A   Yes.
12    Q   And are there iOS or Apple phones that run
13    the YouTube apps?
14    A   Yes.
15    Q   So in that context, whether it's Android    10:10AM
16    or iOS, are you familiar with how the YouTube app
17    would run on the phone?
18    A   Sorry, that's still vague in terms of just
19    YouTube app running on a phone.
20    Q   Let me strike it then.                     10:11AM
21        How about with respect to a user playing
22    back YouTube content on an Android or iOS phone?
23    A   I have some knowledge.
24    Q   Okay.  So let's start with do you agree
25    with me that every device that can run a YouTube app  10:11AM
```

**Page 41**

```
 1    has a central processing unit?                  10:11AM
 2        MR. KAPLAN:  Object to form, scope.
 3        THE WITNESS:  I don't really know like
 4    if -- that's a difficult question for me to just
 5    make a statement like that.                     10:12AM
 6    BY MR. BOYEA:
 7    Q   Let me ask it this way:  Are you aware of
 8    any device that can run a YouTube app that does not
 9    have a central processing unit?
10        MR. KAPLAN:  Object to form and scope.      10:12AM
11        THE WITNESS:  I'm unaware of any.
12    BY MR. BOYEA:
13    Q   Are you aware of any device that can run a
14    YouTube app that does not have memory?
15        MR. KAPLAN:  Object to form and scope.      10:12AM
16        THE WITNESS:  Not that I can think of
17    right now.
18    BY MR. BOYEA:
19    Q   Are you aware of any device that can run a
20    YouTube app that does not store a YouTube app        10:12AM
21    software on that memory?
22        MR. KAPLAN:  Object to form and scope.
23        THE WITNESS:  Can you rephrase that?
24    BY MR. BOYEA:
25    Q   Sure.  Are you aware of any device that    10:13AM
```

11 (Pages 38 - 41)

1  Q  Have you heard of a WiFi chipset?  10:19AM
2      MR. KAPLAN: Object to scope. You can
3  answer the question.
4      THE WITNESS: WiFi chipset? Possibly.
5  BY MR. BOYEA:  10:19AM
6  Q  Let me ask you this: For a sender device
7  that's running the YouTube app, does that sender
8  device connect to a WiFi network? Does it have that
9  capability?
10      MR. KAPLAN: Object to form.  10:19AM
11      THE WITNESS: Can you repeat that
12  question?
13  BY MR. BOYEA:
14  Q  Sure. A sender device that's running a
15  YouTube app, can that device connect to a WiFi  10:19AM
16  network?
17  A  If that device has that capability.
18  Q  And what would give that device the
19  capability to connect to a WiFi network?
20  A  Software support and hardware support.  10:20AM
21      MR. KAPLAN: Object to scope.
22  BY MR. BOYEA:
23  Q  What hardware support would it need to
24  have to be able to connect to a WiFi network?
25      MR. KAPLAN: Object to scope.  10:20AM

Page 46

1      THE WITNESS: Specifically I wouldn't be  10:20AM
2  able to tell you other than WiFi hardware,
3  WiFi-enabled hardware.
4  BY MR. BOYEA:
5  Q  Are you aware of any sender device that  10:20AM
6  can run a YouTube app that does not have
7  WiFi-enabled hardware?
8      MR. KAPLAN: Object to form.
9      THE WITNESS: Not that I can think of.
10  BY MR. BOYEA:  10:21AM
11  Q  In the context of the YouTube apps, do you
12  agree with me that a user could select a single
13  media item for playback at a sender device running
14  any of the YouTube apps?
15  A  Please repeat that.  10:21AM
16  Q  So in the context of the YouTube apps,
17  those allow a user to select a single media item for
18  playback; correct?
19      MR. KAPLAN: Object to form, scope.
20      THE WITNESS: It's hard to say. It's --  10:22AM
21  BY MR. BOYEA:
22  Q  Why is it hard to say?
23  A  I would need more specifics.
24  Q  So let's start with a YouTube app running
25  on a sender. Okay?  10:22AM

Page 47

1  A user could select a single video to  10:22AM
2  watch; correct?
3  A  I don't know what a user could do.
4  Q  So let me get -- this is your testimony,
5  Mr. Mo, so I just want to make sure I'm  10:22AM
6  understanding it.
7      You're not sure if a user can select a
8  single video for playback via the YouTube app; is
9  that your testimony?
10      MR. KAPLAN: Object to form,  10:22AM
11  mischaracterizes testimony.
12      THE WITNESS: No, what I meant was I would
13  not know what a user may or may not do in a given --
14  in a given situation.
15  BY MR. BOYEA:  10:23AM
16  Q  I'm not asking you that. I'm asking that
17  it's possible for a user to select a single video
18  for playback through a YouTube app on a sender;
19  right?
20      MR. KAPLAN: Object to scope.  10:23AM
21      THE WITNESS: I know that for the main app
22  on mobile, that is a -- I believe that's the case,
23  it's a supported case.
24  BY MR. BOYEA:
25  Q  Mr. Mo, have you used the YouTube main app  10:23AM

Page 48

1  before?  10:23AM
2      MR. KAPLAN: Object to scope.
3      THE WITNESS: On select devices.
4  BY MR. BOYEA:
5  Q  And have you used it on a sender device?  10:23AM
6      MR. KAPLAN: Objection.
7      THE WITNESS: I have used YouTube main app
8  on an Android phone.
9  BY MR. BOYEA:
10  Q  And have you played back video content on  10:24AM
11  the Android phone while using the YouTube main app?
12  A  Yes, I have.
13  Q  In doing so, have you ever selected a
14  single video for playback?
15      MR. KAPLAN: Object to form and scope.  10:24AM
16      THE WITNESS: I've played a video of
17  interest.
18  BY MR. BOYEA:
19  Q  I'm trying to get some basics here,
20  Mr. Mo. That's what I'm asking is how a user  10:24AM
21  actually can use one of these devices. I'm not
22  asking you trick questions. I'm just trying to get
23  some baseline terminology with you.
24      Is it the case that for at least certain
25  of the YouTube apps, it's possible to select a  10:24AM

Page 49

Veritext Legal Solutions
866 299-5127

| | |
|---|---|
| 1 playlist of media items for playback?   10:24AM | 1   Q   What other specifics would you need?   10:28AM |
| 2   MR. KAPLAN:  Object to scope. | 2   A   Just within the context of anything or -- |
| 3   THE WITNESS:  You asked if it's possible | 3   Q   So in the context of the YouTube app |
| 4 for which app? | 4 playing back on the sender device, have you heard |
| 5 BY MR. BOYEA:   10:25AM | 5 the phrase "local queue" before?   10:28AM |
| 6   Q   Let's start with the YouTube main app. | 6   A   I've heard of it. |
| 7   A   Mm-hmm.  Whether it's possible to play | 7   Q   And what is the local queue in that |
| 8 playlists? | 8 context? |
| 9   Q   Correct. | 9   MR. KAPLAN:  Object to form and scope. |
| 10   MR. KAPLAN:  Object to scope.   10:25AM | 10   THE WITNESS:  It depends on -- it's a very   10:29AM |
| 11   THE WITNESS:  I believe -- yes, I believe | 11 abstract term. |
| 12 that's possible. | 12 BY MR. BOYEA: |
| 13 BY MR. BOYEA: | 13   Q   Well, your testimony is that you have |
| 14   Q   And it's possible to play a playlist in | 14 heard the phrase "local queue" before in the context |
| 15 YouTube Music; correct?   10:25AM | 15 of the YouTube app playing back on the sender   10:29AM |
| 16   MR. KAPLAN:  Same objection. | 16 device. |
| 17   THE WITNESS:  Can you define "playlist" | 17   So I want to try to understand what your |
| 18 exactly? | 18 understanding is of that term in that context. |
| 19 BY MR. BOYEA: | 19   MR. KAPLAN:  Object to form, |
| 20   Q   Have you -- does Google use the phrase   10:26AM | 20 mischaracterizes testimony.   10:29AM |
| 21 "playlist" in the context of YouTube Music? | 21   THE WITNESS:  I've heard of it with |
| 22   A   I -- I use playlist within that context. | 22 regards to just playing -- having a user have -- |
| 23   Q   How do you use the term "playlist" in the | 23 being able to play things that they want on the |
| 24 context of YouTube Music? | 24 phone. |
| 25   A   It depends on the context of the   10:26AM | 25 |
| Page 50 | Page 52 |

| | |
|---|---|
| 1 conversation.   10:26AM | 1 BY MR. BOYEA:   10:30AM |
| 2   Q   What does it depend on? | 2   Q   Is a local queue stored on the phone in |
| 3   MR. KAPLAN:  Object to scope. | 3 this context? |
| 4   THE WITNESS:  Whether I'm talking about it | 4   MR. KAPLAN:  Object to form. |
| 5 from -- as like a user or something else.   10:26AM | 5   THE WITNESS:  I don't know.   10:30AM |
| 6 BY MR. BOYEA: | 6 BY MR. BOYEA: |
| 7   Q   Let's use that understanding.  When you're | 7   Q   Let me ask you this:  In the context of |
| 8 using it in the context of from a user's | 8 YouTube Music, are you familiar with the ability for |
| 9 perspective, is it possible to play a playlist in | 9 a user to listen to music without an internet |
| 10 YouTube Music?   10:27AM | 10 connection?   10:30AM |
| 11   A   I don't believe so. | 11   A   Yes, I have -- I'm aware of something like |
| 12   Q   And what about YouTube Kids, is it | 12 that. |
| 13 possible to select a playlist for playback? | 13   Q   In that context where a user is playing |
| 14   A   I don't know actually. | 14 back music without an internet connection, would |
| 15   Q   Okay.  So in the context of the YouTube   10:27AM | 15 there be a local queue on the phone?   10:31AM |
| 16 sender, have you heard the phrase "local queue" | 16   MR. KAPLAN:  Object to form. |
| 17 before? | 17   THE WITNESS:  I don't know whether it's |
| 18   A   In the context of -- I'm sorry, can you | 18 called that or not.  It's YouTube Music client |
| 19 repeat that? | 19 specific. |
| 20   Q   In the context of a YouTube sender -- let   10:28AM | 20 BY MR. BOYEA:   10:31AM |
| 21 me strike that. | 21   Q   Do you work on YouTube Music client |
| 22   In the context of a sender running a | 22 specific code? |
| 23 YouTube app, have you heard the phrase "local queue" | 23   A   Depends on -- again, depends on the |
| 24 before? | 24 different clients aside from products itself. |
| 25   A   Is there more specifics to that?   10:28AM | 25   Q   What do you mean depends on the different   10:31AM |
| Page 51 | Page 53 |

14 (Pages 50 - 53)

1  Q  So under overview, it states, "The YouTube  10:47AM
2  Music queue is primarily a client-side construct."
3      Do you see that?
4  A  Can you repeat that?
5  Q  Under "Overview," do you see the first  10:47AM
6  sentence of the document says, "The YouTube Music
7  queue is primarily a client-side construct"?
8  A  Yes, I do see that.
9  Q  Do you have any reason to disagree with
10 that statement?  10:47AM
11 A  I don't know other than I just see that's
12 what it says.
13 Q  Do you have an understanding of what it
14 means, "client-side construct"?
15 A  I can only interpret based on reading this.  10:48AM
16 Q  As Google's designee on the topics here, I
17 would like to get Google's position on what a
18 client-side construct means in this context.
19 A  I didn't write this, so I wouldn't be able
20 to answer that.  10:48AM
21 Q  Okay.  Do you know what -- do you see a
22 little bit later, two sentences in it describes,
23 "These renderers are served through
24 GetMusicWatchNext."
25     Are you familiar with what a renderer is?  10:48AM

Page 58

1  A  I've heard that term before.  10:48AM
2  Q  Can you explain to me what does that mean
3  at Google, "renderer"?
4  A  It can mean many things within Google.  I'll
5  take that definition -- it depends on context again.  10:49AM
6  Q  In the context of YouTube Music and in
7  this document, I'm trying to understand what this
8  terminology means.
9      So as Google's designee, can you explain
10 to me what "renderer" means in the context of this  10:49AM
11 document?
12 A  Let me read through this first.
13     The first section I read.
14 Q  After reading the first section, can you
15 give an explanation of what the phrase "renderer"  10:50AM
16 means?
17 A  From reading this, this paragraph mentions
18 "PlaylistPanelVideoRenderer."  I'm assuming that
19 "renderers" here refers to at least that.  Yes.
20 Q  Can you explain to me what is a playlist  10:51AM
21 panel video renderer then?
22 A  Is there -- without looking at the
23 definition of that, I wouldn't be able to tell you
24 other than it's a type of message.
25 Q  Where would I find the definition of  10:51AM

Page 59

1  playlist panel video renderer?  10:51AM
2  A  Without -- again, without knowing exactly
3  where this came from, it's difficult for me to know
4  what this is actually referring to.
5  Q  So as Google's designee, can you explain  10:51AM
6  to me in this context what a renderer is without
7  having additional information given to you?
8      MR. KAPLAN:  Object to form.  You can
9  answer.
10     THE WITNESS:  Again, with sort of the  10:52AM
11 limited context of this and from my prior experience
12 with working with renderers, it's a name -- it's a
13 name that we give to, you know, information that's
14 somewhere.  It's just a naming convention.
15 BY MR. BOYEA:  10:52AM
16 Q  Okay.  So you see there is a statement
17 that says, "These renderers are served through
18 GetMusicWatchNext.
19     What is GetMusicWatchNext?
20 A  Again, without knowing specifically what  10:53AM
21 this is pointing to, I can't give an exact answer.
22 Q  Can you give any educated guess as
23 Google's designee as to what GetMusicWatchNext means
24 in --
25     MR. KAPLAN:  Object to form.  But you can  10:53AM

Page 60

1  answer.  10:53AM
2      THE WITNESS:  I would assume that it's
3  equivalent to the GetWatchNext request that exists
4  for YouTube.  And this is music-specific.
5  BY MR. BOYEA:  10:53AM
6  Q  Can you explain to me what the
7  GetWatchNext request is in the context of YouTube?
8  A  So, for -- yes, I can.
9  Q  Go ahead please.
10     MR. KAPLAN:  Object to form.  10:54AM
11     THE WITNESS:  Again, the client's example
12 YouTube main app, watch next is a -- essentially
13 it's what we call an InnerTube request.  It's a
14 cloud API that clients can make.
15 BY MR. BOYEA:  10:54AM
16 Q  What is InnerTube?
17 A  It's a name that we've given to our YouTube
18 back ends.
19 Q  Does InnerTube refer to a service or a
20 server?  10:54AM
21 A  Loosely speaking, again, it's a name that we
22 just use.
23 Q  It has to refer to something; right?  You
24 said, "It's a name given to our InnerTube back end."
25     I guess what did you mean by that?  10:55AM

Page 61

16 (Pages 58 - 61)

1    A   I was just referring to the           10:55AM
2    GetMusicWatchNext service.
3    Q   The GetMusicWatchNext service, is that
4    provided by a cloud server?
5    A   It's a -- yes, it's a cloud request, so    10:55AM
6    there is a server associated with it.
7    Q   We were talking about YouTube and I think
8    you went to the GetMusicWatchNext service.
9       So is there an equivalent watch next
10   service in a YouTube context that would be different   10:56AM
11   than the GetMusicWatchNext?
12      MR. KAPLAN:  Object to form.
13      THE WITNESS:  Can you repeat that?
14   BY MR. BOYEA:
15   Q   Yes.  So we were talking about YouTube    10:56AM
16   specifically.  Is there a watch next service that
17   the YouTube service uses?
18   A   Yes, there is a GetWatchNext request made by
19   YouTube.
20   Q   In the YouTube Music context, it would be   10:56AM
21   a GetMusicWatchNext request; is that right?
22   A   From reading this document, that's what it's
23   suggesting.
24   Q   Okay.  So let's go back to the document.
25   If you can go to the second page.           10:56AM

Page 62

1    A   Okay.                                 10:57AM
2    Q   And the second paragraph starts, "The
3    GetMusicWatchNext endpoint provides queue renderers
4    when initiating playback on a new container, on
5    queue continuation loads, and for the autoplay    10:57AM
6    section of the queue."
7       Do you see that?
8    A   Yes, I do see that.
9    Q   So I want to ask you some questions on the
10   terminology here so I have an understanding of what   10:57AM
11   this means.
12      So here it now says there is an end point
13   that provides queue renderers.  Does this give you
14   any more context as to what the phrase "renderer"
15   means here?                                 10:57AM
16      MR. KAPLAN:  Object to form.
17      THE WITNESS:  Nothing other than what I
18   said earlier.
19   BY MR. BOYEA:
20   Q   So it's just a reference to some sort of    10:58AM
21   information; is that right?
22   A   That's what would I interpret from reading
23   this.
24   Q   Okay.  Do you have an understanding of
25   what "queue continuation" means?            10:58AM

Page 63

1    A   No.                                  10:58AM
2    Q   So is that the end of your response?
3    A   I'm scanning the rest of the document to see
4    if it provides more information.
5    Q   Maybe I'll ask a follow-up question.    10:59AM
6       If you look a little bit further down in
7    the document, there is a diagram.
8       Do you see that with a client?  And a
9    GetMusicWatchNext and a GetMusicQueue box.
10      Do you see that?                       10:59AM
11   A   I do.
12   Q   And from the client, there are multiple
13   arrows going to the GetMusicWatchNext and
14   GetMusicQueue boxes.
15      Do you see those?                      10:59AM
16   A   Mm-hmm.
17   Q   And it says -- one of the arrows says,
18   "Get queue renderers," the top arrow, "and currently
19   playing song metadata on initial container
20   playback."                                10:59AM
21      And then there is a following one that
22   says, "Get queue renderers on queue continuations."
23   Those are both going to the GetMusicWatchNext box.
24      Do you see that?
25   A   I do see that.                        11:00AM

Page 64

1    Q   Is it fair to say that the client is    11:00AM
2    receiving queue renderers from the GetMusicWatchNext
3    service?
4    A   From this diagram, it suggests that based on
5    this diagram, but I also don't see a return arrow.    11:00AM
6    Q   Separate and aside from this document, are
7    you -- have you had any experience with the
8    GetMusicWatchNext service?
9    A   No, I haven't had any experience other than
10   I think I'm aware of it.  Yes.               11:01AM
11   Q   Okay.  So you might not have information
12   for me on this, but let me ask the last question
13   from that statement you're looking at above.  There
14   is a reference to "the autoplay section of the
15   queue."                                    11:01AM
16      Can you -- do you have an understanding of
17   what that means, "the autoplay section of the
18   queue"?
19   A   Sorry, which part are you referring to?
20   Q   If you go up to the second paragraph, the    11:01AM
21   GetMusicWatchNext sentence that we looked at, the
22   very end of the sentence it refers to "the autoplay
23   section of the queue."
24   A   Okay.  I see it.
25   Q   Can you explain to me what the autoplay    11:01AM

Page 65

1 section of the queue means?                11:01AM
2       A   I wouldn't be able to tell you.  Again, I
3 didn't write this document and short of that being
4 described here, I can't tell you.
5       Q   Well, let's look back down at the diagram.  11:02AM
6 There is the third arrow that says, "Get queue
7 renderers for autoplay."
8           Does that give you any other context as to
9 what this might mean?
10      A   I mean, based on this, it's getting queue  11:02AM
11 renderers for autoplay.  I don't know what that --
12 again, short of -- I did not write this, so short of
13 just guessing, I don't know.
14      Q   Well, Mr. Mo, you're Google's designee
15 here and I can read these words and I can try to   11:02AM
16 figure out what it means, but you're the one in the
17 position to tell me what it means to Google.  So I'm
18 trying to get your best estimation of what this is
19 referring to.
20          Are you able to give any testimony on     11:03AM
21 behalf of Google here as to what the autoplay
22 reference in this document is referring to?
23      A   No, I'm not.
24          MR. KAPLAN:  Object to form.
25          THE WITNESS:  Again, not for this          11:03AM

Page 66

1 specific -- this document and for the -- this queue  11:03AM
2 renderers for autoplay that you've asked for.
3 BY MR. BOYEA:
4       Q   Maybe there is another document that might
5 give a little bit more context.            11:04AM
6           MR. BOYEA:  Jae is going to be introducing
7 what is going to be labeled as Mo Exhibit 4.
8           (Exhibit 4 was marked for identification.)
9           MR. BOYEA:  That should be coming through.
10 For the record, what has been marked for        11:04AM
11 identification as Mo Exhibit 4 is a copy of a
12 document titled "Server" and has a starting Bates
13 number of GOOG-SONOSWDTX-00039785.
14          Q   Mr. Mo, let me know once you have that
15 opened up.                                  11:04AM
16      A   I have it open.
17      Q   This appears to be another page from the
18 same location as the last document we were looking
19 at.  You see again it says, "Reviewed by davidjn" at
20 the top?                                    11:05AM
21      A   Yes, I see that.
22      Q   Davidjn is a reference to David Nicholson,
23 a Google employee; correct?
24      A   That, again, looks familiar to me.  Yes, I
25 think -- without knowing the source of this, it looks  11:05AM

Page 67

1 like it could be.                          11:05AM
2       Q   And to be clear, I'll just let you know
3 that any document that has the GOOG-SONOS starting
4 in the Bates number on the bottom right corner,
5 that's a document that Google has produced to Sonos  11:05AM
6 in this case.
7           So I'm going to have you go to the fifth
8 page of the document and you should see a diagram
9 that says, "GetMusicWatchNext Call Flow."
10          Let me know once you're there.          11:06AM
11      A   Is that Page 5?
12      Q   It should be Page 5 of the document and
13 there should be a blue box at the top of the
14 diagram.
15      A   I'm on that page.                       11:07AM
16      Q   It says, "This sequence diagram represents
17 a typical set of calls to GetMusicWatchNext  when
18 initiating playback on a long playlist."
19          Are you familiar with initiating playback
20 on a long playlist in YouTube Music, how that would   11:07AM
21 be accomplished on a sender?
22          MR. KAPLAN:  Object to form.  You can
23 answer.
24          THE WITNESS:  Can you rephrase your
25 question?                                   11:07AM

Page 68

1 BY MR. BOYEA:                                11:07AM
2       Q   Are you familiar with how a YouTube sender
3 would initiate playback on a long playlist?
4           MR. KAPLAN:  Same objection.  You can
5 answer that.                                11:07AM
6           THE WITNESS:  No, I'm not.
7 BY MR. BOYEA:
8       Q   On this diagram it looks like the client
9 makes some calls similar to what we were seeing in
10 the last document, but here it looks like there's   11:08AM
11 some return messages from the GetMusicWatchNext
12 service; is that fair?
13      A   That's what I see from the diagram.
14      Q   It says, "Initial page load, first 25
15 queue elements."                            11:08AM
16          There's another one that says, "Load next
17 50 queue elements."
18          The very last one says, "Load autoplay
19 section of the queue."
20          Do you see that?                       11:08AM
21      A   Yes, I see that.
22      Q   Now, would you agree that this diagram is
23 showing that the YouTube client would be only
24 loading a portion of the queue at a time?
25      A   The diagram shows that -- just reading the  11:09AM

Page 69

**Page 70**

1 diagram, it says it's loading the first 25 queue    11:09AM
2 elements.
3    Q    So is that a yes or no to my question?
4    MR. KAPLAN:  Object to form.
5    THE WITNESS:  Again, it's -- your question    11:09AM
6 was around whether the music client -- can you
7 repeat your question again?
8 BY MR. BOYEA:
9    Q    Sure.  Is this diagram showing that the
10 YouTube client might load its queue in segments?    11:09AM
11    A    That's really vague, I would say no.
12    YouTube client again, are you referring to
13 a specific one?
14    Q    Well, I'm referring to the document and
15 the diagram.  It says "Client"; correct?    11:10AM
16    A    That's what the diagram says.
17    Q    There's no specificity as to what
18 particular client is being called out in this
19 diagram; right?
20    A    Again, that's what -- the diagram shows    11:10AM
21 client.
22    Q    I'm asking in the context of this diagram,
23 is it fair to say that this shows that the client is
24 going to load the queue elements into its queue in
25 different segments at a time?    11:10AM

**Page 71**

1    MR. KAPLAN:  Object to form.  But you can    11:11AM
2 answer.
3    THE WITNESS:  I don't know.  It goes back
4 to this is what the diagram shows.
5 BY MR. BOYEA:    11:11AM
6    Q    And again, you're Google's designee here.
7 So I just want to make sure this is Google's
8 testimony.
9    So you can't give me an answer one way or
10 the other?    11:11AM
11    MR. KAPLAN:  Objection to form, misstates
12 testimony.
13    THE WITNESS:  I did not write this
14 document.
15 BY MR. BOYEA:    11:11AM
16    Q    Do you have any idea what the "load
17 autoplay section of the queue" arrow means at the
18 very bottom of the diagram?
19    A    Are you asking me if I --
20    Q    Could you explain to me what that is a    11:12AM
21 reference to?
22    A    I'll have to read this document to see what
23 it's -- why it's there.
24    Q    Let me ask you more generally.
25    Are you familiar with a queue having an    11:12AM

**Page 72**

1 autoplay section in it?    11:12AM
2    A    What is the context -- are you still talking
3 about the context of this document in terms of queue?
4    Q    Yes, let's use this document and it's a    11:12AM
5 YouTube Music specific document.
6    In the context of the YouTube Music
7 service, are you familiar with a queue -- an
8 autoplay section of a queue?
9    A    No, I'm not familiar with that.  If you can
10 provide -- sorry, go ahead.    11:13AM
11    Q    Go ahead.
12    A    I was going to say if you can provide more
13 concrete examples.
14    Q    Hopefully this will help.  I'm going to
15 introduce another exhibit.  Maybe this will give you    11:13AM
16 a little bit more concrete substance here.
17    MR. BOYEA:  Jae is going to identify an
18 exhibit that's going to be identified as Mo
19 Exhibit 5.
20    (Exhibit 5 was marked for identification.)    11:13AM
21 BY MR. BOYEA:
22    Q    Before that comes through, Mr. Mo, do you
23 understand that when a YouTube sender is playing
24 media, that it can play back through a sequence of
25 media items at a given time?    11:14AM

**Page 73**

1    MR. KAPLAN:  Object to form.    11:14AM
2    THE WITNESS:  Can you repeat that?
3 BY MR. BOYEA:
4    Q    Sure.  When a YouTube sender is playing
5 back media, you understand that it can play back    11:14AM
6 through a sequence of media items; right?
7    MR. KAPLAN:  Object to form.
8    THE WITNESS:  Can you give a more concrete
9 example?
10 BY MR. BOYEA:    11:14AM
11    Q    Why don't you go ahead and open Mo
12 Exhibit 5 now.
13    Let me know once you have that up.
14    A    Yes.
15    Q    These are screenshots that were captured    11:15AM
16 this weekend on a pixel device running the different
17 YouTube apps.
18    I would like to ask you some questions
19 here.  Hopefully this will give you a little bit
20 more context.    11:15AM
21    So the first screenshot labeled
22 "Screenshot Number 1", does that look familiar to
23 you, the GUI at least look familiar to you?
24    MR. KAPLAN:  Object to form and
25 authenticity.    11:15AM

19 (Pages 70 - 73)

HIGHLY CONFIDENTIAL - SOURCE CODE

| | |
|---|---|
| 1    THE WITNESS: I've seen something similar    11:15AM | 1    Q    Do you have an understanding of what    11:18AM |
| 2  to it. | 2  "Autoplay is on" is referring to in the YouTube Kids |
| 3  BY MR. BOYEA: | 3  context? |
| 4    Q    You agree with me that this is a | 4    A    I cannot say definitively. |
| 5  YouTube -- a screenshot of a YouTube main app;    11:15AM | 5    Q    Does YouTube Kids refer to autoplay in any    11:18AM |
| 6  right? | 6  other context other than it being a recommendation |
| 7    A    Again, without knowing the source of the | 7  of a video after the current video finishes? |
| 8  screenshot, it's hard to say whether it's from a | 8    A    Again, it depends on context. It could be |
| 9  natural YouTube app or not. | 9  different things just from experience. |
| 10    Q    I'll represent that this was captured on    11:15AM | 10    Q    In this context shown in Screenshot    11:18AM |
| 11  the pixel device running the YouTube main app. And | 11  Number 2, you can't tell me what "Autoplay is on" is |
| 12  so I want to ask you some questions here. | 12  referring to? |
| 13    So you see in the upper -- not all the way | 13    MR. KAPLAN: Object to form. But you can |
| 14  to the upper right corner of Screenshot 1, but that | 14  answer. |
| 15  there is an icon that has "cc" in it?    11:16AM | 15    THE WITNESS: I can only guess what it's    11:19AM |
| 16    A    Yes, I see that. | 16  for. |
| 17    Q    Then to the left of that there is what I | 17  BY MR. BOYEA: |
| 18  believe is referred to as the cast icon; correct? | 18    Q    Well, as Google's 30(b)(6) designee, can |
| 19    A    It looks like one, yes. | 19  you give me an educated guess as to what you think |
| 20    Q    Then to the left of that is another icon    11:16AM | 20  this is for?    11:19AM |
| 21  with -- looks to be like a play -- a circle around | 21    MR. KAPLAN: Object to form. But you can |
| 22  like a play icon. | 22  answer. |
| 23    Do you see that? | 23    THE WITNESS: Again, this is outside of |
| 24    MR. KAPLAN: Object to form. | 24  the context of casting, so my guess is that it could |
| 25    THE WITNESS: I see -- yes, I see another    11:16AM | 25  be similar to what is shown above in the main app,    11:19AM |
| Page 74 | Page 76 |

| | |
|---|---|
| 1  icon, it's to the other cast like icon.    11:16AM | 1  that it would enable recommendations for when the    11:19AM |
| 2  BY MR. BOYEA: | 2  current video ends. |
| 3    Q    Are you familiar with what the icon next | 3  BY MR. BOYEA: |
| 4  to the cast icon is used for? | 4    Q    Now, you've referred to recommendations. |
| 5    A    As a user, I believe from experience, yes.    11:17AM | 5  Where do these recommendations come from?    11:20AM |
| 6    Q    What is it used for then? | 6    A    I'm not an expert in recommendations on |
| 7    A    To enable recommendations when the current | 7  YouTube. They come from essentially a service. |
| 8  video finishes. | 8  That's one way to get recommendations. |
| 9    Q    Is that the same thing as the feature that | 9    Q    When you say "a service," is that a cloud |
| 10  Google refers to as autoplay?    11:17AM | 10  service?    11:20AM |
| 11    MR. KAPLAN: Object to form. But you can | 11    A    That could be one. |
| 12  answer. | 12    Q    In the context of YouTube, do you know |
| 13    THE WITNESS: That term is actually | 13  what cloud service provides recommendations? |
| 14  overloaded. So maybe if you can provide a more | 14    A    I don't know all of them. |
| 15  concrete definition of "autoplay."    11:17AM | 15    Q    Do you know any of them?    11:20AM |
| 16  BY MR. BOYEA: | 16    A    Again, I believe GetWatchNext contains -- |
| 17    Q    Well, I'm asking how Google uses that | 17  can contain recommendations. |
| 18  terminology. So you can see below in Screenshot | 18    Q    Do you know if GetWatchNext can be used |
| 19  Number 2, I'll represent that this is a screenshot | 19  with YouTube Kids as well to provide |
| 20  that was taken using the YouTube Kids app on a pixel    11:17AM | 20  recommendations?    11:21AM |
| 21  device. | 21    A    I don't know. It really depends on various |
| 22    You see right in the middle it says, | 22  factors. I just know that it can. It doesn't mean |
| 23  "Autoplay is on." | 23  that it does. |
| 24    Do you see that? | 24    Q    If you scroll to the second page of this |
| 25    A    I do see that.    11:18AM | 25  document, there are two screenshots labeled    11:21AM |
| Page 75 | Page 77 |

20 (Pages 74 - 77)

HIGHLY CONFIDENTIAL - SOURCE CODE

1  Screenshot 3 and Screenshot 4. I'll represent that    11:21AM
2  these were screenshots taken on a pixel device
3  running the YouTube Music app.
4       Do you see in Screenshot Number 4, Mr. Mo,
5  there is an autoplay banner about a little more than    11:21AM
6  halfway above -- between the halfway point of this
7  screenshot.
8       Do you see that?
9  A   Yes, I see that.
10  Q   Are you familiar with how the section of    11:22AM
11  this screen is populated below the autoplay section?
12  A   No, I'm not.
13  Q   Do you have any knowledge of whether the
14  autoplay section gets populated by a watch next
15  service?    11:22AM
16  A   I don't know in this case.
17  Q   Who at Google would you go ask if you
18  wanted to find the answer to that question?  Do you
19  have anybody in mind?
20  A   No, I would -- someone on the YouTube Music    11:23AM
21  team.
22  Q   And who would you at the YouTube Music
23  team start with if you were trying to find the
24  answer to that question?
25  A   I don't have a person off the top of my mind    11:23AM

Page 78

1  setting here.    11:23AM
2  Q   Is there a team lead over in the YouTube
3  Music team -- I guess.  Let me strike that.
4       Is there a leader of the YouTube Music
5  team that you would go to?    11:23AM
6  A   I don't know who that person would be.
7  Q   All right.  So if you scroll to the third
8  page of this document, there is a screenshot labeled
9  Screenshot Number 5.  And I'll represent to you that
10  this is a screenshot that was captured on a pixel    11:24AM
11  device running the YouTube TV app.
12       Do you see below the halfway point of the
13  screenshot, there is an "Up Next" section there?
14  A   Yes, I see that.
15  Q   Do you have an understanding of where the    11:24AM
16  "Up Next" information comes from?
17  A   No, I don't have that knowledge.
18  Q   Okay.  So let's shift gears a little bit
19  here and talk about -- we'll get another document
20  introduced here.    11:24AM
21       MR. BOYEA:  This will be marked for
22  identification purposes as Mo Exhibit 6.
23       (Exhibit 6 was marked for identification.)
24       MR. BOYEA:  That should be coming through
25  now, Mr. Mo.  Go ahead and take a look at that.    11:25AM

Page 79

1       For the record, this is a document titled    11:25AM
2  "Cast" and the first Bates number is
3  GOOG-SONOSWDTX-000 39484.
4       Q   Let me know when you have that open,
5  Mr. Mo.    11:25AM
6  A   Yes, I have it open.
7  Q   Have you seen this document before?
8  A   It looks familiar.  I can't say for sure
9  whether I've seen this specific one or not.
10  Q   But you've seen documents like this?    11:26AM
11  A   I've seen documents that has similar
12  content.
13  Q   And where would you have seen documents
14  like this?
15  A   I'm looking at the left side, it's a --    11:26AM
16  essentially it's a team site.
17  Q   Do you have access to this team site?
18  A   Again, I don't know.  It looks like it.  It
19  looks like this document could come from it.  I
20  have --    11:27AM
21  Q   Yes, go ahead.
22  A   And I have had access to the team site
23  before.
24  Q   This is a team site that's internal to
25  Google; correct?    11:27AM

Page 80

1  A   Yes, it would be.    11:27AM
2  Q   All right.  So do you have a general
3  understanding of what the context of this document
4  is?
5       I'll ask a better question.  Let me strike    11:27AM
6  that.
7       Do you have a general understanding of the
8  subject matter of this document titled "Cast"?
9  A   Can you give me a few moments to read
10  through this?    11:27AM
11  Q   Yes, sure.
12       Now that you have had a chance to read
13  through it, do you have an understanding of the
14  general subject matter of this document?
15  A   Yes, I do in general, a general level.    11:29AM
16  Q   And what is your general understanding of
17  the subject matter?
18       MR. KAPLAN:  Object to form.  But you can
19  answer.
20       THE WITNESS:  Just a high level of what    11:29AM
21  he's talking about here in this doc.
22  BY MR. BOYEA:
23  Q   And what is that?
24  A   Discovery, launch and connect flows.
25  Q   Perfect.  That's what I want to get into.    11:29AM

Page 81

21 (Pages 78 - 81)

**Page 106**

1  contains things like the receiver app URL that's          12:59PM
2  listed in the table below.
3      Q   That was super helpful.  Maybe let me just
4  unpack that a little bit.
5          So you're referring to a cast app ID.  Is   12:59PM
6  that sent by the sender in a message to the cast
7  receiver?
8      A   When you say sent it, you mean literally
9  from the sender to the receiver device?
10     Q   Correct, as in transmit.          1:00PM
11     A   It's possible that that information is
12  sent -- again, there's like multiple layers to this.
13  You can think of YouTube as the application layer and
14  then the cast SDK provides the -- you can maybe just
15  say that as the cast platform layer.          1:00PM
16         So if you can clarify which layer you're
17  referring to?
18     Q   Well, let's stay at a higher level here.
19  So the cast sender is on one physical device, right,
20  a phone; correct?          1:00PM
21     A   Yes.
22     Q   And the cast SDK and cast receiver is on a
23  separate physical device cast receiver; right?
24     A   To be clear, the cast SDK can be on -- there
25  is like a sender cast SDK and also a receiver cast

**Page 107**

1  SDK.          1:00PM
2      Q   So in the context of this diagram where it
3  shows a blue cast SDK that is outlined around the
4  cast receiver app, I'm asking in this context.  I
5  believe this means this cast SDK cast receiver app   1:01PM
6  is on the cast receiver device; correct?
7      A   Yes, in that box, yes.
8      Q   So let's live in that world then.
9          So we have two physically distinct
10  devices; correct?          1:01PM
11     A   Yes.
12     Q   And so for Number 2, "Launch YouTube app,"
13  is there a message and that gets sent over WiFi from
14  the sender device to the receiver device?
15     A   As part of the launch process, yes, there   1:01PM
16  are messages being passed between senders.
17     Q   Go ahead and finish there.
18     A   I was just clarifying that there are
19  messages being passed between sender and receiver.
20     Q   So specifically I'm curious as to what   1:02PM
21  actually is being sent that causes the cast receiver
22  to launch the app as you kind of described before.
23  Is that a, quote/unquote, launch message?
24     A   That is actually abstracted out by the cast
25  platform.  So the specific message I don't know   1:02PM

**Page 108**

1  actually.          1:02PM
2          But you can imagine there's some sort of
3  request being sent.
4      Q   So as Google's 30(b)(6) designee here, I
5  need your best answer to this that I can get.          1:02PM
6          So is it the case that the sender device
7  sends an instruction to the receiver over WiFi that
8  tells the receiver to launch a specific YouTube app?
9          MR. KAPLAN:  Objection to form.  You can
10  answer.          1:03PM
11         THE WITNESS:  There are cases where sender
12  will -- there will be messages at some layer at the
13  cast layer that will result in a cast app launch on
14  the receiver side.
15         THE REPORTER:  In a cast what?  That will   1:03PM
16  result in a what?
17         THE WITNESS:  A cast receiver app launch.
18  BY MR. BOYEA:
19     Q   And you don't -- sitting here today, you
20  can't tell me if that message goes over WiFi or not?   1:03PM
21     A   There are cases where it would go over the
22  wireless network.
23     Q   Are there cases where it would not go over
24  the wireless network, it would go over something
25  else conceivably?          1:03PM

**Page 109**

1      A   Conceivably, because I do know that casts --   1:03PM
2  the cast SDK supports like Bluetooth, which I'm
3  actually less familiar with.
4      Q   Are you familiar -- to your knowledge,
5  does a cast sender app send a launch instruction   1:04PM
6  over Bluetooth in any circumstances?
7      A   I don't know.
8      Q   As --
9      A   Sorry, for YouTube, I think we've actually
10  disabled that.          1:04PM
11     Q   Okay.  So as Google's 30(b)(6) witness
12  here, is it your understanding that a YouTube sender
13  is going to send an instruction to the receiver to
14  launch a given YouTube app over WiFi?
15     A   Yes, YouTube will via the cast SDK.  Again,   1:04PM
16  that's something that is abstracted out the cast
17  SDK, but something does get sent over the network if
18  the sender is on the WiFi network.
19     Q   And that applies for all four of the
20  YouTube apps; correct?          1:05PM
21     A   Yes, that can apply to all four.
22     Q   And that applies regardless of whether
23  it's an iOS versus an Android YouTube app; correct?
24     A   Yes, for -- for the cast receiver.  Sorry,
25  for the Google cast hardware.          1:05PM

1  receiver client.                              1:19PM
2      Q    And what would be the contents of the set
3  playlist message being sent to the receiver client?
4      A    The content may -- the message may
5  contain -- I know it contains fields such as video,  1:19PM
6  video ID, playlist ID.  Those are the ones I know off
7  the top of my head.
8      Q    The video ID field, will that contain the
9  same video ID that was in the set playlist message
10  sent from the sender to the MDx server?         1:20PM
11     A    It could be.  It could be the --
12     Q    In what circumstance would it not be the
13  same?
14     A    I can't think of one right now.
15     Q    In response to receiving the set playlist  1:20PM
16  message, does the cast -- let me strike that.
17         In response to receiving the set playlist
18  message, does the MDx session server have a queue in
19  the cloud that it references?
20         MR. KAPLAN:  Object to form.             1:21PM
21         THE WITNESS:  Can you clarify further what
22  do you mean by "queue"?  Is there a specific
23  meaning?
24  BY MR. BOYEA:
25     Q    Sure.  Have you heard in the context of   1:21PM

Page 118

1  MDx of an MDx queue?                           1:21PM
2      A    Not in those terms.
3      Q    What about a shared queue?
4      A    Yes, I'm familiar with shared queue.
5      Q    What is a shared queue in the MDx context?  1:21PM
6      A    A shared queue is something that I refer to
7  and generally the MDx team refer to as a -- it's a
8  YouTube playlist that has a special playlist name that
9  is used to store videos or songs, to hold songs or
10  videos that is to be played on the receiver device.  1:22PM
11  And they support multiuser scenarios.
12     Q    Where does the shared queue exist?
13     A    "Shared queue" can be a little bit of a
14  loose term.  In some cases we kind of just refer to
15  that as the playlist.  So there's the playlist service  1:23PM
16  that actually holds the playlist associated with the
17  shared queue.
18         And then there's also -- the session
19  server also has this state that contains the videos
20  and songs or whatever that are in the shared queue.  1:23PM
21     Q    So how does the shared queue get populated
22  with songs or videos?
23     A    So in one scenario, the session server will
24  do that when it receives a set playlist message from
25  the sender.  And it will call into YouTube playlist  1:23PM

Page 119

1  service -- again, it's kind of used it to -- to be  1:23PM
2  this data source for -- for this shared queue.
3         The session server also maintains its own
4  copy of the content of the shared queue in memory.
5      Q    You're referring to a playlist service and  1:24PM
6  so I want to ask you some questions about that.
7         Can you describe for me, what is the --
8  what is that service at a high level?
9      A    At a high level, that's -- you can think of
10  service as a piece of infrastructure that is sort   1:24PM
11  of -- the dedicated purpose is around providing
12  playlist functionality.  So this playlist service
13  provides API, for example, for an MDx server to create
14  a natural playlist and to update its playlist content.
15     Q    Does the playlist service -- let me strike  1:25PM
16  that.
17         Is the watch next service related to the
18  playlist service in any way?
19     A    By "related," the watch next service could
20  use playlist service, it could make calls into the   1:25PM
21  playlist service.
22     Q    Cost the playlist service make calls into
23  the watch next service?
24     A    I don't know.
25     Q    Does the MDx session server make calls   1:26PM

Page 120

1  into the watch next service?                     1:26PM
2      A    No, it does not.
3      Q    Does the MDx -- let me strike that.
4         Does the shared queue -- we talked earlier
5  about recommended media items in the context of a   1:26PM
6  YouTube app.  Do you remember that?
7      A    Yes, I vaguely remember that.
8      Q    Does the shared queue contain any
9  recommended media items in the context of a YouTube
10  cast session?                                   1:26PM
11         MR. KAPLAN:  Object to form.
12         THE WITNESS:  It's a little bit hard to
13  answer that.  What do you mean specifically by
14  "recommended content"?
15  BY MR. BOYEA:                                   1:27PM
16     Q    Well, earlier when we were talking about
17  recommending content, it was shown in the context of
18  that autoplay feature.
19         Do you remember that?
20     A    Yes, there were a couple of screenshots.  1:27PM
21     Q    Yeah.  So would the shared queue include
22  any autoplay videos or songs?
23     A    I don't believe it does.
24     Q    Let me ask you a specific use case then.
25         If a user is forecasting in YouTube Music  1:27PM

Page 121

1  and wants to listen to an album -- are you following    1:27PM
2  me so far?
3      A   This is on the sender side this is happening
4  on?
5      Q   Yes, on the sender side.  So if they want    1:28PM
6  to listen to an album, are you familiar with the
7  album appearing in the up next panel?
8      A   No.  Can you clarify some more?
9      Q   Let me see if we have an example.  Let me
10  see.  We're going to introduce another exhibit.    1:29PM
11  Hopefully this can give you a little bit more
12  context.
13          MR. BOYEA:  Jae just added to the shared
14  folder what we marked as Mo Exhibit 7.
15          (Exhibit 7 was marked for identification.)    1:29PM
16          MR. BOYEA:  Let me know once you have
17  that.
18          For the record, this is a screenshot that
19  was recently captured on a pixel device of the
20  YouTube app.                                1:29PM
21          THE WITNESS:  I have it open.
22  BY MR. BOYEA:
23      Q   Okay.  And so, Mr. Mo, as you can see
24  here, this is a screenshot of a YouTube app.  And
25  there is a current cast session that says, "Playing
                                                    Page 122

1  on Speaker A."                             1:30PM
2          Do you see that?
3          MR. KAPLAN:  Object to authenticity.  Go
4  ahead.
5          THE WITNESS:  I do see this picture that's    1:30PM
6  in this document.
7  BY MR. BOYEA:
8      Q   Are you familiar with the panel that is
9  shown where it says, "TV queue 2/2" and then below
10  that, "Autoplay is on"?                       1:30PM
11          Have you seen that before?
12      A   I can't say for certain.  The UI is -- maybe
13  I'm more familiar with another UI.
14      Q   But are you familiar with this type of UI
15  where there are TV queue items followed by an    1:30PM
16  autoplay section?
17      A   Yes, I have seen UIs with similar layouts.
18      Q   All right.  So what I want to find out is:
19  In this example that we have up on the screen here,
20  would the shared queue in the MDx service, would    1:31PM
21  that contain the TV queue items?  Let's start there.
22          MR. KAPLAN:  Object to form.
23          THE WITNESS:  It's hard to say without
24  knowing exactly what is actually happening behind
25  the scenes with this UI.                      1:31PM
                                                    Page 123

1  BY MR. BOYEA:                              1:31PM
2      Q   What information would you need to know?
3      A   Just where it's getting the data from for
4  populating this TV queue section.
5      Q   Yes, those are the questions I'm asking    1:32PM
6  you, right?
7          You are Google's 30(b)(1) witness on the
8  accused autoplay functionality for the YouTube apps.
9          So what I'm asking you is:  As Google's
10  representative, how is the TV queue represented here    1:32PM
11  on the screen, how is that presented in the MDx
12  session server, if at all?
13          MR. KAPLAN:  Object to form and
14  authenticity.
15          THE WITNESS:  Again, not knowing exactly    1:32PM
16  where -- what this is tied to, which client, which
17  date, I can't say for certain.
18  BY MR. BOYEA:
19      Q   All right.  The date this was taken was
20  this weekend using a current YouTube app running on    1:33PM
21  a pixel device -- or excuse me, on an iPhone and --
22  yeah, it was running on an iPhone.
23          So what other information do you need from
24  me?
25      A   There's also a lot of things that I alluded    1:33PM
                                                    Page 124

1  to before YouTube runs experiments, which means that    1:33PM
2  not all the users are guaranteed to get the same
3  experience.
4      Q   How does that change your answer?
5      A   I can't say anything with particularity.    1:33PM
6      Q   You're Google's 30(b) -- yeah, go ahead.
7      A   I just wouldn't be able to say for certain
8  for this specific case.
9      Q   Let's take it away from this specific
10  case.                                      1:34PM
11          You understand that YouTube, you can cast
12  a user-selected item; correct, a user-selected
13  video; right?
14      A   Yes.
15      Q   And in the casting context, YouTube will    1:34PM
16  provide an autoplay recommendation; correct?
17      A   It provides the capability for which the
18  user can enable.
19      Q   And in fact, YouTube has autoplay enabled
20  by default; right?                          1:34PM
21          MR. KAPLAN:  Object to form and scope.
22          THE WITNESS:  I don't know.
23  BY MR. BOYEA:
24      Q   You don't know one way or the other;
25  right?                                     1:34PM
                                                    Page 125

32 (Pages 122 - 125)

**Page 126**

1    A    I don't think there's any definitive answer  1:34PM
2  that can be just answered for all contexts.
3    Q    Let's assume autoplay is enabled.  When a
4  user casts a single selected video, there will be an
5  autoplay recommended video after that; correct?  1:35PM
6    A    Sorry, after what?
7    Q    The autoplay recommended video would be
8  the video that would be playing next after the
9  user-selected video; correct?
10    A    Yes, for the context where a single video is  1:35PM
11  selected.
12    Q    Correct.  So what I'm wondering is where
13  is this information stored in the cloud, for
14  instance?  This current video and the autoplay
15  video, where does that information come from?  1:35PM
16    A    Again, I can't speak for this specific
17  screenshot, but for the other UI components that I am
18  aware of, that shows the remote queue in autoplay.
19  The remote queue -- the remote queue I believe on the
20  sender side -- I'm actually not 100 percent sure.  1:36PM
21  For the autoplay, that comes from the
22  receiver.
23    Q    And what do you mean by it "comes from the
24  receiver"?
25    A    The receiver gets the autoplay -- again,  1:36PM

**Page 127**

1  there's various -- I'm talking about if there is a  1:36PM
2  specific autoplay field in the MDx autoplay and the
3  watch next response that only the receiver gets.
4  When the receiver knows that the autoplay
5  setting is enabled by the user, by the sender, it  1:37PM
6  will send that information back to the session
7  server and then to the sender.
8    Q    I want to take a step back because I think
9  my question was probably confusing in the beginning.
10  In the MDx cloud portion of the system,  1:37PM
11  does the MDx cloud keep track of the current video
12  that's playing on the cast receiver and keep track
13  of the next video that would be playing at the cast
14  receiver with this autoplay feature enabled?
15    A    I wouldn't necessarily say that it keeps  1:38PM
16  track of.  It does get playback state, with "it" being
17  the session server gets playback state from the
18  receiver client.
19  And the receiver, again, sends messages to
20  the session server when it has information about the  1:38PM
21  autoplay recommendation.
22    Q    Where does the cast receiver receive the
23  autoplay recommendation from?
24    A    For the specific case that I am thinking of,
25  MDx autoplay comes from the watch next response or the  1:38PM

**Page 128**

1  watch next service.  1:38PM
2    Q    I think we'll circle back to asking some
3  specific questions about the watch next service.
4  But returning to Exhibit 7, I just want to
5  make sure I understand.  1:39PM
6  So as Google's 30(b)(6) -- as Google's
7  30(b)(6) designee, are you testifying here today
8  that you're unfamiliar with the user interface
9  that's shown in Exhibit 7?
10    MR. KAPLAN:  Object to form, scope.  1:39PM
11    THE WITNESS:  I'm saying that I can't say
12  definitively what the data source is for what is
13  shown here.
14  BY MR. BOYEA:
15    Q    Could you make an educated guess as to the  1:39PM
16  data source of what is shown as Google's 30(b)(6)
17  designee?
18    MR. KAPLAN:  Object to form.  You can
19  answer.
20    THE WITNESS:  Yes.  Same to what I  1:40PM
21  mentioned earlier, the autoplay for the cast use
22  case would be coming from the receiver, which it
23  gets from the watch next response, and the queue
24  would be from either playlist service -- actually
25  likely would be from playlist service.  1:40PM

**Page 129**

1  BY MR. BOYEA:  1:40PM
2    Q    What does the phrase "TV queue" mean in
3  the context of YouTube?
4    MR. KAPLAN:  Object to form.
5    THE WITNESS:  It's really ambiguous to me.  1:40PM
6  I would say it depends on what we're talking to
7  specifically.  I know it mentions TV queue in this
8  screenshot.
9  BY MR. BOYEA:
10    Q    It says it in the screenshot and I'm  1:41PM
11  asking you:  In the context of the YouTube app as
12  shown on Exhibit 7, what does "TV queue" mean?
13    MR. KAPLAN:  Same objection.
14    THE WITNESS:  My educated guess is that
15  it's the shared queue.  1:41PM
16  BY MR. BOYEA:
17    Q    So we talked about the MDx session server
18  sending a set play message to a cast receiver;
19  right?
20    A    Sorry, can you repeat that?  1:42PM
21    Q    Do you remember talking about the MDx
22  session server sending a set playlist message to the
23  cast receiver?
24    A    Yes.
25    Q    So the message flow of the set playlist  1:42PM

33 (Pages 126 - 129)

HIGHLY CONFIDENTIAL - SOURCE CODE

1    A    I can't speak to the specifics of what is    2:14PM
2    returned in that response and what are the specific
3    pieces of information that a player -- a player needs.
4    Q    Well, I guess let's take a step back from
5    the response.    2:14PM
6        So the cast receiver receives the set
7    playlist message from the MDx server with a video
8    ID; right?  That video ID corresponds to media that
9    the cast receiver is supposed to play back; right?
10   A    Yeah, the video ID is of the video or song    2:15PM
11   that the user wants to play.
12   Q    Presumably the cast receiver then gets the
13   video or song for actual playback; right?
14   A    Yes, playback happens again with the video
15   ID or playlist ID, the video ID past to get player    2:15PM
16   which is, again, handled by the player -- player
17   module.
18   Q    Whatever module it's handled by, that's
19   not my question.  I'm asking:  The cast receiver
20   will ultimately retrieve the song or video and play    2:16PM
21   it back; correct?
22   A    Yes, in some form playback happens.
23   Q    How does that happen --
24        MR. KAPLAN:  Objection.
25
                                              Page 142

1    BY MR. BOYEA:    2:16PM
2    Q    -- when receiving the video ID to actually
3    playing back the song or video?  Fill in that gap,
4    please.
5        MR. KAPLAN:  Object to form.  Go ahead.    2:16PM
6        THE WITNESS:  From my perspective, it
7    gets -- I guess the receiver or client gets a video
8    ID and what happens underneath is -- what happens
9    after that is a get player request is made and then
10   the response contains -- it may contain, you know,    2:17PM
11   URLs related to where the content may be.  There is
12   a lot of intricacies to how that's done.
13   BY MR. BOYEA:
14   Q    That doesn't answer the whole question
15   because I asked:  How does it actually play back the    2:17PM
16   video or song?
17        And so what are the next steps that would
18   facilitate that process?
19        MR. KAPLAN:  Object to form.
20        THE WITNESS:  Again, the player gets the    2:17PM
21   information that it needs to get the data that it
22   needs to play the video -- to play the video.
23   BY MR. BOYEA:
24   Q    You're saying the player gets the
25   information that it needs.  Can you give me any more    2:18PM
                                              Page 143

1    specificity other than "the information that it    2:18PM
2    needs"?
3    A    No, other than there's just high levels of
4    understanding that I may have versus someone who
5    actually knows a lot more about the playback.    2:18PM
6    Q    As Google's 30(b)(6) designee, I would
7    like your high level understanding of the steps.
8    A    Sure.  At a high level, YouTube playback
9    relies on what we call band-aid servers.  They are --
10   they essentially will -- they are kind of like a cache    2:19PM
11   system for storing video -- video bits for playback.
12       As far as I understand, player responds
13   and obtains information that the player needs to
14   know, you know, where these servers or caches are to
15   load from.    2:19PM
16       Beyond that, the player has additional
17   logic for it, for adapting to the environment and so
18   forth during playback.
19   Q    Now, is the band-aid server that you're
20   referring to, is that something different than the    2:19PM
21   MDx server never that we were talking about before?
22   A    Yes, it is.
23   Q    Is the band-aid service something
24   different than the player service we were referring
25   to before?    2:20PM
                                              Page 144

1    A    Yes.    2:20PM
2    Q    Is it different than wherever the watch
3    next service is provided by -- let me strike that.
4        Is the band-aid server a different server
5    than whatever is providing the watch next service?    2:20PM
6    A    Yes.
7    Q    Do all of the YouTube apps ultimately
8    utilize a band-aid server in the casting context?
9    A    I don't know if I can -- I would not be able
10   to definitely say all for all cases.    2:21PM
11   Q    Let's take them one by one then, I guess.
12       For the YouTube main example, when casting
13   YouTube main, is the content for YouTube obtained
14   from a band-aid server?
15   A    Again, my information is that at a high    2:21PM
16   level -- I don't know if there's any other cases that
17   I am unaware of where that might not be the case.  But
18   my understanding is that it will try to retrieve from
19   band-aid or edge server.
20   Q    And I'm not curious for the edge cases    2:21PM
21   here.
22       In the other YouTube app context, will a
23   band-aid server typically be used to obtain the
24   underlying content?
25   A    My understanding is yes.    2:22PM
                                              Page 145

                                        37 (Pages 142 - 145)

HIGHLY CONFIDENTIAL - SOURCE CODE

1  that the cast receiver processes?                     3:02PM
2      A   Yes, again, there could be cases where the
3  watch next response may contain, you know, multiple
4  fields that contain video ID.
5      Q   And will the cast receiver store in its        3:02PM
6  memory an indication of two different video IDs?
7      A   The source code could have multiple copies
8  of various variables at any time.  So it's possible
9  that it's storing multiples of anything.
10     Q   Yes, that was not my question.                 3:03PM
11         So my question is:  It seems like there
12  are circumstances where a watch next response could
13  contain two different video IDs; is that correct?
14     A   There could be cases where there could be
15  multiple fields of video ID fields in them.            3:03PM
16     Q   That's not the question I'm asking you,
17  Mr. Mo.  So please answer the question that I'm
18  asking.
19         Can a watch next response contain two
20  different video IDs, not a duplicate of the same       3:03PM
21  video ID?
22     A   Yes, it can.
23     Q   What are the circumstances where that
24  might happen?
25     A   One would be if, for example, in autoplay      3:04PM

Page 166

1  there is like a field in watch next response that     3:04PM
2  contains the autoplay, which we referred to earlier,
3  that will likely have the video ID of the autoplay
4  video in addition to the current video, the video ID
5  of the current video.                                  3:04PM
6      Q   And would the cast receiver store in its
7  memory the video ID of the current video?
8      A   Yes, it's possible that there are variables
9  stored in memory.
10     Q   I don't know that you answered my exact        3:05PM
11  question, so I'll repeat it again.
12         In this scenario, would the cast receiver
13  store in its memory the video ID of the current
14  video?
15     A   Can you clarify like, again, the storing in    3:05PM
16  memory?
17     Q   Do you have an understanding of what it
18  means to store something in memory, Mr. Mo?
19     A   I understand there's different -- there
20  could be different meanings.  I just wanted to make    3:05PM
21  sure if there was a specific one in mind.
22     Q   What is your understanding of the phrase
23  "storing in memory"?
24     A   Again, it could mean -- there could be a
25  local variable in the function, there could be         3:06PM

Page 167

1  singleton stored in -- stored in memory with the      3:06PM
2  application.
3      Q   Let's use that broader understanding of
4  "store in memory," whether it's transitory or
5  constant, and let's use that understanding of          3:06PM
6  storing in memory; okay?
7      A   Okay.
8      Q   In the example that we're referring to,
9  does the cast receiver store in memory the video ID
10  of the current video that it receives in the watch     3:06PM
11  next response?
12     A   Yes, I'm sure there is some variable
13  somewhere that it represents the watch next response.
14     Q   Will the cast receiver store in memory the
15  video ID of the autoplay video in its memory?          3:07PM
16         MR. KAPLAN:  Object to form.
17         THE WITNESS:  Again, without just -- I
18  can't -- it's difficult for me to answer off the top
19  of my head.  I would imagine that there is a
20  variable somewhere that stores the autoplay            3:07PM
21  information.
22  BY MR. BOYEA:
23     Q   And what would the autoplay information be
24  used for?
25     A   One scenario is for it to send a message to  3:07PM

Page 168

1  the session server and then that gets sent back to the  3:08PM
2  sender so that it can render, like, this is what the
3  video the autoplay video would be or is so that it can
4  get rendered.
5         And then that's one of the scenarios.          3:08PM
6      Q   Will the cast receiver ultimately playback
7  the autoplay video?
8      A   Yes, it can under certain -- yes, under
9  certain situations where autoplay is triggered.
10     Q   In the instance where it does actually         3:08PM
11  play the autoplay video, will the cast receiver do
12  another get player request like the one we were
13  talking about before?
14         MR. KAPLAN:  Objection.
15         THE WITNESS:  Yes, it will.                    3:09PM
16  BY MR. BOYEA:
17     Q   That get player request, will that include
18  the video ID of the autoplay video?
19     A   Yes, I would assume it would.
20     Q   So we were talking about the playlist ID      3:09PM
21  example.  In a circumstance where the set playlist
22  message that the receiver -- cast receiver receives,
23  when that has a video ID in it, what is the order of
24  steps of when to watch next request happens?
25     A   So I know in one scenario where get            3:09PM

Page 169

43 (Pages 166 - 169)

1  player -- again, get player is made and then as a form  3:10PM
2  of optimization, the client will defer making the
3  watch next until it's been notified that playback has
4  actually started.
5      Q   And will that notification be some sort of  3:10PM
6  internal notification at the cast receiver?
7          MR. KAPLAN:  Object to form.
8          THE WITNESS:  There's code within the
9  receiver, the YouTube receiver app where, you know,
10  it can get that information from an API.  3:10PM
11  BY MR. BOYEA:
12      Q   Okay.  And then so the cast receiver will
13  ultimately make a watch next request and in this
14  example, what would be in the watch next request?
15      A   The playlist ID would be one, the video ID  3:11PM
16  would be another and then there would be other ones.
17  I can't list off of my head.
18      Q   So in this circumstance there would be
19  both a playlist ID and a video ID and the video ID
20  corresponds to the video that the cast receiver is  3:11PM
21  currently playing; correct?
22      A   Yes.
23      Q   Okay.  What would be the contents of the
24  watch next response that the cast receiver receives?
25      A   It may contain the current watch video  3:11PM

Page 170

1  endpoint, similar to the other case.  It may  3:12PM
2  contain -- again, the specifics will kind of depend on
3  are certain autoplay settings enabled or not, which
4  client are we talking with again.
5          But this is kind of just being -- without  3:12PM
6  being too narrow and -- I'll give you an example.
7  Metadata about the current video title, subtitle,
8  artist, so forth.  If it's a playlist, it may
9  contain metadata information about that as well.
10          Again, depending on the actual client,  3:12PM
11  there could be other UI-related data that the client
12  may use.
13      Q   What about in terms of video IDs?  In this
14  particular example, will there be a single or
15  multiple video IDs that get returned?  3:13PM
16      A   The watch next response could contain deals
17  with video IDs that may differ.  Again, the autoplay
18  is one that could differ from the current.
19          There could be -- there is a notion of --
20  there's autoplay set renderer where it will contain  3:13PM
21  like next, previous, so forth, depending on the
22  playback.
23      Q   What is in the autoplay set renderer?  Can
24  you explain to me exactly what that is?
25      A   Yes, that's just the naming that was given  3:14PM

Page 171

1  to the specific watch next response fields.  It  3:14PM
2  doesn't necessarily have -- my interpretation is it
3  doesn't necessarily have to be related to autoplay.
4          But it just contains information where
5  essentially the server kind of contains a fill of  3:14PM
6  information for the client to handle different
7  playback scenarios to kind of keep -- to make the
8  client have to rely less on client side logic.
9      Q   Within that autoplay set renderer, there
10  could be multiple endpoints; correct?  3:15PM
11      A   Again, I don't remember exactly the name,
12  but I think they have endpoint in those names.
13      Q   Each endpoint corresponds to a different
14  video ID; correct?
15          MR. KAPLAN:  Form.  3:15PM
16          THE WITNESS:  Yeah, not necessarily.
17  BY MR. BOYEA:
18      Q   I'll strike and ask you a different
19  question.
20          The different endpoints that are contained  3:15PM
21  within the autoplay set could correspond to
22  different video IDs; correct?
23      A   Yes, the endpoints in the autoplay set
24  renderers could contain different video ID values.
25      Q   So as one example, if the sender was  3:16PM

Page 172

1  casting a playlist and the cast receiver was playing  3:16PM
2  the first item within the playlist, would the
3  autoplay -- or would the watch next response include
4  a next video ID that is separate and apart from any
5  autoplay video ID?  3:16PM
6      A   Can you rephrase that?
7      Q   Yes.  Let me unpack it because it's a
8  specific use.
9          So let's say we're playing a playlist in a
10  cast session.  Okay?  And you understand a  3:17PM
11  playlist --
12          MR. BOYEA:  Sorry, did somebody --
13          THE WITNESS:  Sorry, I was asking on the
14  sender side; right?
15  BY MR. BOYEA:  3:17PM
16      Q   Yes.  So the sender has initiated a cast
17  session with a playlist that's going to be played
18  back.
19          The cast receiver is playing within that
20  playlist, so say the playlist is ten songs long,  3:17PM
21  it's somewhere within the playlist.
22          When the cast receiver makes a watch next
23  request, say it's playing currently song 5, when it
24  makes the watch next request, will the watch next
25  response include the next video ID for song  3:17PM

Page 173

44 (Pages 170 - 173)

HIGHLY CONFIDENTIAL - SOURCE CODE

| | |
|---|---|
| 1 number 6?                                    3:18PM | 1 playing the current song or video?        3:22PM |
| 2    A  I believe the -- again, for clients that | 2    A  As far as I know, it makes the call when it |
| 3 have the -- sorry, the watch next response is | 3 finishes the current playback. |
| 4 dependent on kind of capabilities defined by the | 4       THE REPORTER:  Is this a good time for a |
| 5 client.                                    3:18PM | 5 break?                                    3:22PM |
| 6       So certain fields will only get filled if | 6       MR. KAPLAN:  Before we take a break, could |
| 7 it's actually defined. | 7 we mark the transcript as highly confidential source |
| 8       So what specific next endpoint are you | 8 code, please? |
| 9 referring to again? | 9       THE REPORTER:  Sure. |
| 10    Q  Yes.  So that's what I'm trying to get to   3:18PM | 10       MR. BOYEA:  Let's go ahead and go off the   3:23PM |
| 11 is the next endpoint is not necessarily going to be | 11 record. |
| 12 an autoplay video; right? | 12       THE VIDEOGRAPHER:  Off the record at |
| 13    A  Correct, and in fact, the autoplay may not | 13 3:23 p.m. |
| 14 even be -- it's -- it may not even be the next -- it | 14       (Recess taken.) |
| 15 may not be labeled as the next video, they may just be  3:19PM | 15       VIDEOGRAPHER:  We're back on the record.   3:34PM |
| 16 also named like MDx autoplay. | 16 The time is 3:34 p.m. Pacific time. |
| 17    Q  Right, and that's what I'm trying to get | 17       MR. BOYEA:  We're going to introduce |
| 18 at. | 18 another exhibit here.  This is some additional |
| 19       So there are circumstances where the cast | 19 screenshots, Mr. Mo, that I want you to take a look |
| 20 receiver will receive in the watch next response a   3:19PM | 20 at.                                    3:34PM |
| 21 video ID of a next video, but that doesn't have to | 21       And I'm going to just walk through them |
| 22 be the autoplay video; correct? | 22 with you and see if you can explain some things to |
| 23    A  Yeah, there are cases where the next one | 23 me.  This is going to be marked as Mo Exhibit 8. |
| 24 doesn't have to be associated with the autoplay. | 24       (Exhibit 8 was marked for identification.) |
| 25    Q  Let's continue with that example.     3:20PM | 25       MR. BOYEA:  It should be coming through |
| Page 174 | Page 176 |

| | |
|---|---|
| 1       Will the cast receiver store the video ID   3:20PM | 1 now.                                    3:35PM |
| 2 of the next video somewhere in memory? | 2       THE WITNESS:  I have it loaded. |
| 3    A  In the case where the watch next response | 3 BY MR. BOYEA: |
| 4 contains that, yes, because I would imagine the watch | 4    Q  Okay.  All right.  Mr. Mo, these are some |
| 5 next response is -- the model is stored in memory.   3:20PM | 5 screenshots that I took this past weekend and this   3:35PM |
| 6    Q  After the receiver finishes playing the | 6 was done on an iPhone and there is a cast session |
| 7 current video, will the receiver then use that next | 7 that's established. |
| 8 video that's stored in memory to make the get player | 8       In Screenshot 1 we see that there is a |
| 9 request? | 9 first video being played with the title that has |
| 10    A  In the case where the watch next response   3:20PM | 10 "Max Homa," H-O-M-A in it.                3:35PM |
| 11 contains let's say an autoplay set renderer for the | 11       Do you see that? |
| 12 next -- something called next -- I forget the exact | 12    A  Yes, I do. |
| 13 name, next video or something rather, it will -- when | 13    Q  In this circumstance, the speaker -- the |
| 14 the current song ends, it will look up that data model | 14 receiver named Speaker A is currently playing the |
| 15 and then it will extract the appropriate endpoint for   3:21PM | 15 Max Homa video.                            3:35PM |
| 16 the next video to play. | 16       And so would it be the case that the cast |
| 17    Q  Will that involve a get player request to | 17 receiver would have a video ID stored corresponding |
| 18 the player service that we were talking about | 18 to that video that's being played? |
| 19 before? | 19       MR. KAPLAN:  Objection, authenticity. |
| 20    A  Yeah, once it obtains a video ID from that   3:21PM | 20       THE WITNESS:  Sorry, can you walk me       3:36PM |
| 21 model, it will generally go through the same flow for | 21 through like the scenario of which you've got here? |
| 22 playback, which is making the get player request and | 22 BY MR. BOYEA: |
| 23 then possibly the -- likely another get watch next. | 23    Q  Yes.  So Screenshot Number 1, it was local |
| 24    Q  Will the cast receiver make the get player | 24 playback on the iPhone and then it was a cast |
| 25 request before or after the cast receiver finishes   3:22PM | 25 directed to a Hub display.  So the Hub display is   3:36PM |
| Page 175 | Page 177 |

45 (Pages 174 - 177)

HIGHLY CONFIDENTIAL - SOURCE CODE

| | |
|---|---|
| 1 what's named Speaker A.                3:36PM | 1 when that setting changes, which then will get a new    3:40PM |
| 2       And so my first question is:  Would the | 2 response that I don't think will contain the |
| 3 Hub display have a video ID corresponding to the Max | 3 autoplay endpoint. |
| 4 Homa video that's being played? | 4 BY MR. BOYEA: |
| 5       MR. KAPLAN:  Object to form.        3:37PM | 5    Q   And so if the autoplay toggle was turned    3:40PM |
| 6       THE WITNESS:  It's hard for me to answer | 6 back on, though, would there be an additional watch |
| 7 or say based off of a screenshot. | 7 next request and watch next response where the cast |
| 8 BY MR. BOYEA: | 8 receiver can receive a new video ID for a new |
| 9    Q   Again, I'm trying to use these screenshots | 9 autoplay video? |
| 10 to direct what is going on because you can't really   3:37PM | 10       And that's what's being show here, that's    3:40PM |
| 11 take a picture of what a -- what speakers are doing | 11 what I'm trying to use with these examples, you can |
| 12 when they are playing video and the like. | 12 see Screenplay 1, autoplay is on, there's a first |
| 13       So I don't want you to get so worried | 13 video underneath called "Playing Sheep Ranch" is the |
| 14 about what is being displayed on the screen, but the | 14 beginning of the title. |
| 15 general functionality is really what I'm interested   3:37PM | 15       Screen 2, autoplay is off.  And then        3:41PM |
| 16 in. | 16 Screen 3, autoplay is back on and the autoplay video |
| 17       So in an example like this where a Hub | 17 is "2001 Masters Tournament." |
| 18 device is playing a song from YouTube and it's in a | 18       Do you see that?  So that's what I'm |
| 19 cast session, it would have a video ID retained | 19 really trying to ask you about here. |
| 20 locally corresponding to the video that it's      3:38PM | 20       So let me reframe the question.        3:41PM |
| 21 playing; right? | 21       So if autoplay is turned on from a state |
| 22       MR. KAPLAN:  Object to form. | 22 when it was turned off, will the cast receiver make |
| 23       THE WITNESS:  Yes, the receiver would have | 23 a new watch next request? |
| 24 a video ID for the actual video that is playing on | 24       MR. KAPLAN:  Object to form. |
| 25 the device, on the receiver device.           3:38PM | 25       THE WITNESS:  From memory, I'm not certain  3:41PM |
| Page 178 | Page 180 |
| 1 BY MR. BOYEA:                            3:38PM | 1 what actually happens on the receiver side.     3:41PM |
| 2    Q   And assuming autoplay is on, like in this | 2 BY MR. BOYEA: |
| 3 example shown in Screenshot 1, the cast receiver | 3    Q   If the queue is presented in a screen |
| 4 would also have a video ID retained locally that | 4 showing a different video like we see in |
| 5 corresponds to the autoplay video; correct?    3:38PM | 5 Screenshot 3, would it be reasonable that the cast    3:42PM |
| 6    A   I'm assuming that this refers to -- this | 6 receiver would have to receive a new watch next |
| 7 toggle refers to the MDx autoplay.  Again, if that's | 7 response? |
| 8 enabled, the receiver will have a watch next -- could | 8       MR. KAPLAN:  Objection, calls for |
| 9 have a watch next response containing the autoplay | 9 speculation. |
| 10 endpoint.                                3:39PM | 10       THE WITNESS:  Can you repeat that?        3:42PM |
| 11    Q   Okay.  And so if the autoplay toggle is | 11 BY MR. BOYEA: |
| 12 turned off while the receiver is playing the current | 12    Q   Yes.  So, I mean, looking at the screen -- |
| 13 video, will that autoplay response that it had | 13 as Google's 30(b)(6) witness on autoplay, which is |
| 14 retained locally, will that be like deleted, erased? | 14 subtopic -- what do we have here?  This is |
| 15 Do you know what I'm saying?              3:39PM | 15 subtopic 7 of Topic 1, I'm trying to get an        3:42PM |
| 16       MR. KAPLAN:  Object to form. | 16 understanding of what happens in this particular use |
| 17       THE WITNESS:  I don't know if I'm -- from | 17 case that we have displayed here in Exhibit 8. |
| 18 memory whether that gets deleted or not or if it | 18       And so from Screenshot 2 to Screenshot 3, |
| 19 makes another watch next -- | 19 we see that autoplay goes from being off to on and |
| 20       THE REPORTER:  I'm sorry, I didn't    3:40PM | 20 for Google, I want to know what happens in this     3:42PM |
| 21 understand that. | 21 particular situation, and especially with respect to |
| 22       THE WITNESS:  I don't know from memory | 22 any watch next request and response. |
| 23 whether the client deletes -- or does anything with | 23       MR. KAPLAN:  Object to form. |
| 24 the current -- the current copy of the watch next | 24       THE WITNESS:  In the case where YouTube |
| 25 response or if it makes another watch next request   3:40PM | 25 may not -- I think what I'm aware of supports that   3:43PM |
| Page 179 | Page 181 |

46 (Pages 178 - 181)

HIGHLY CONFIDENTIAL - SOURCE CODE

1   this tog -- has an MDx auto playing toggle, again,    3:43PM
2   assuming that's what that is in the screenshot, I
3   don't know for sure.  Assuming that's the case, that
4   toggle -- essentially that setting results in a
5   message sent from sender to session server, which    3:43PM
6   then gets forwarded to the cast receiver.  And then
7   the cast receiver is made aware of the autoplay
8   setting made by the sender/user.
9       What I don't know from memory is whether
10  that triggers another watch next request or whether    3:43PM
11  it results in discarding the autoplay response that
12  may have already been returned.
13  BY MR. BOYEA:
14      Q   You would agree with me in this scenario
15  that we're depicting here, that after the cast    3:44PM
16  receiver finishes playing that first Max Homa video,
17  it would then play the new autoplay video "2001
18  Masters Tournament" as opposed to the "Playing Sheep
19  Ranch" video; right?
20      A   I'm sorry, at the end of which video would    3:44PM
21  it play the -- can you repeat that?
22      Q   So the cast receiver is currently playing
23  Max Homa; right, the video with the title Max Homa?
24      A   Okay.
25      Q   After the cast receiver finishes playing    3:45PM

Page 182

1   that video, you agree that the "2001 Masters    3:45PM
2   Tournament" video would be played instead of the
3   "Playing Sheep Ranch" video; right?
4       MR. KAPLAN:  Object to form.
5       THE WITNESS:  If I'm just looking at    3:45PM
6   Screenshot Number 3, that's what it shows as the
7   autoplay video.  So I don't see "Sheep Ranch" in
8   Screenshot 3.
9   BY MR. BOYEA:
10      Q   Right.  And so that's what I'm trying to    3:45PM
11  get at.
12      So it would seem reasonable, right, that
13  the cast receiver would have to obtain that
14  information somehow that has to play the "2001
15  Masters Tournament" video instead of the "Playing    3:46PM
16  Sheep Ranch" video that was in Screenshot 1; right?
17      A   Yes, that's possible.
18      Q   It's not only possible, but is there any
19  other way for that to happen in this situation?
20      MR. KAPLAN:  Object to form.    3:46PM
21      THE WITNESS:  Again, within the context of
22  MDx autoplay, I'm only aware of it being made
23  available via watch next response.
24  BY MR. BOYEA:
25      Q   One of the topics that you're designated    3:46PM

Page 183

1   for is subpart 3 of Topic 1, which is the design and    3:46PM
2   operation of the aforementioned stream transfer
3   accused functionality relating to the YouTube apps.
4       And when I asked you earlier, you had
5   noted that you don't have knowledge of the stream    3:47PM
6   transfer function.  Is that accurate?  Did I get
7   that right in your testimony earlier?
8       MR. KAPLAN:  Object to form.
9       THE WITNESS:  Sorry, I don't remember the
10  entire context of that question.    3:47PM
11  BY MR. BOYEA:
12      Q   All right.  So maybe why don't I start
13  over for us then.
14      So are you familiar with the feature
15  called "stream transfer" in the context of any of    3:47PM
16  the YouTube apps?
17      A   Yes, I've heard of stream transfer feature.
18      Q   Are you knowledgeable regarding the
19  implementation details of that feature?
20      A   I have some knowledge as it pertains to    3:48PM
21  YouTube.
22      MR. BOYEA:  Okay.  So why don't we go
23  ahead and introduce a new document here.  And Jae is
24  going to pull that up for us.  That's going to be
25  identified as Mo Exhibit 9 for identification    3:48PM

Page 184

1   purposes.    3:48PM
2       (Exhibit 9 was marked for identification.)
3   BY MR. BOYEA:
4       Q   Mr. Mo, you should see that now and go
5   ahead and read that when you get the chance.    3:49PM
6       MR. BOYEA:  For the record, this is a
7   document entitled "Cast Stream Transfer and YouTube"
8   and the first Bates-labeled page shows
9   GOOG-SONOSWDTX-00041934.
10      Q   Mr. Mo, let me know when you have that    3:49PM
11  open.
12      A   I have that open.
13      Q   You're familiar with this document;
14  correct?
15      A   I see my name at the top.  Let me review    3:49PM
16  this.
17      I skimmed through it.
18      Q   Your name is next to owner; correct?
19      A   Yes, I see that.
20      Q   What does that mean that you're the owner    3:51PM
21  of this document?
22      A   Generally it just means that, you know,
23  whoever is on that file -- sorry, on that line has
24  contributed into it.
25      Q   So have you contributed -- did you    3:52PM

Page 185

47 (Pages 182 - 185)

HIGHLY CONFIDENTIAL - SOURCE CODE

1  contribute to this document, the authorship of it?    3:52PM
2      A   It's -- I don't have any concrete memory of
3  what I added.  It's possible, yes.
4      Q   Does your name appear next to the owner
5  line of many Google documents that you didn't    3:52PM
6  contribute to?
7          MR. KAPLAN:  Object to form, scope.
8          THE WITNESS:  There are lots of Google
9  documents, so I can't say.
10 BY MR. BOYEA:    3:52PM
11     Q   So your testimony is that the owner line
12 with your name next to it does not mean that you
13 contributed to this document?
14         MR. KAPLAN:  Objection, misstates
15 testimony, form, scope.    3:52PM
16         THE WITNESS:  No, I'm not saying that I
17 did not contribute to it, rather I don't remember
18 exactly what I contributed to this doc.
19 BY MR. BOYEA:
20     Q   But this is a Google document; right?    3:53PM
21     A   It looks like one.
22     Q   And your name appears to it; right?
23     A   Yes.
24     Q   It's dealing with -- the subject matter is
25 "cast stream transfer."    3:53PM

Page 186

1          And this presumably is written for other    3:53PM
2  people working on the cast stream transfer at
3  Google; right?
4      A   That's rather vague.  Again, there's
5  multiple owners of the file.  It's hard to identify --    3:53PM
6  there is no rhyme or reason what the original intent
7  of this was.
8      Q   You've taken a look at this document.
9  What was the purpose of this document?
10     A   From reading this, it looks like a    3:54PM
11 project/mini design doc explaining the topic of cast
12 stream transfer and YouTube.
13     Q   Next to the owner, there's also the name
14 "foxykeep."  Who or what is foxykeep a reference to?
15     A   I previously worked with -- foxykeep would    3:55PM
16 be the outback or email alias -- or email, sorry, for
17 the engineer.
18     Q   What engineer?
19     A   Nicholas, his last name.  So he previously
20 worked on Orbit.    3:55PM
21     Q   Is Nicholas still at Google?
22     A   I don't know.
23     Q   Who would know the answer to that question
24 who foxykeep is and whether that person still works
25 at Google?    3:56PM

Page 187

1          MR. KAPLAN:  Objection, scope.    3:56PM
2          THE WITNESS:  Someone from Google HR.
3  BY MR. BOYEA:
4      Q   But you don't know whether that individual
5  is still at Google; is that your testimony?    3:56PM
6          MR. KAPLAN:  Objection.
7          THE WITNESS:  Where I am right now,
8  current I don't know.
9  BY MR. BOYEA:
10     Q   Go ahead and turn to PDF Page 5 of this    3:56PM
11 document, ending in 938 in the Bates number.
12     A   Okay.
13     Q   Go ahead and read starting from the
14 paragraph that says "Instead" through the Number 7
15 bullet point that's listed there.    3:56PM
16         Because I want to ask you about these
17 steps that are specified here.
18     A   Okay.  I've read to Step 7.
19     Q   So my question is:  Is this an accurate
20 explanation of how stream transfer works for the    3:58PM
21 YouTube apps?
22     A   What is actually described here from my
23 understanding is rather vague and not accurate.
24     Q   What is not accurate about what is
25 described here?    3:58PM

Page 188

1      A   Some of the wording, particularly "Kabuki    3:58PM
2  loads itself" better than we do that.  It relies on
3  the cast device to do that.
4          This also implies that -- this also
5  implies that when stream transfer occurs between in    3:59PM
6  multiple receiver devices that YouTube runs on, if
7  the -- if a previous sender was connected to the
8  first device, that it would reconnect to the new
9  device.  I don't think it actually happens today.
10     Q   All right.  So yes, I want to know what    3:59PM
11 actually happens today in certain transfer contexts.
12 I was hoping that this could guide that discussion.
13         But maybe we can walk through the steps
14 and you can tell me if that happens today or not.
15 And I'm going to modify the situation because what    4:00PM
16 I'm interested in is the original device being a Hub
17 device.  Do you follow me there?
18     A   Yes.  And which YouTube app are we talking
19 about?
20     Q   Why don't we start with the YouTube main    4:00PM
21 app running on the Hub device, if that works for
22 you.
23     A   Okay.
24     Q   My understanding is the user is presented
25 with an option to hit the cast icon on the Hub    4:00PM

Page 189

48 (Pages 186 - 189)

HIGHLY CONFIDENTIAL - SOURCE CODE

1 device and that will pull up a menu that says "cast    4:00PM
2 to" and it will show any video devices that are
3 available.
4        Is that consistent with your
5 understanding?                                    4:00PM
6    A   You're talking about the UI within the
7 Google Hub device; right?
8    Q   Correct.
9    A   Yes, in the devices shown would be in the
10 supported cast enabled devices.  That's my    4:01PM
11 understanding.
12    Q   So the user could decide to transfer the
13 video playback from the Hub to another screen
14 device; correct?
15    A   Yes, that's possible.                    4:01PM
16    Q   Okay.  So that's the context that I want
17 to work in here with the YouTube app.
18        So I want to know -- we don't know -- if
19 you can explain it to me without us going through
20 these steps on the paper, that's fine.  I just want  4:01PM
21 to know the different messages, the different
22 processes that happen there.
23        So what happens after the user selects to
24 transfer from the Hub to another screen device?
25    A   Sure.  So the stream transfer as YouTube    4:01PM

Page 190

1 implemented is built on what is provided by the cast    4:01PM
2 SDK, specifically there are, I believe, two APIs, the
3 cast SDKs -- I don't recall the exact name, but they
4 are something like store -- store session and resume
5 session.  Essentially there's two API.    4:02PM
6        So when -- on the original Nest Hub
7 device, let's call that the source device.
8    Q   Okay.
9    A   When a user selects a device to transfer to,
10 the YouTube client will get a callback from the cast    4:02PM
11 SDK to store state essentially.  And what that does is
12 YouTube will construct a -- the payload that is
13 returned to -- in that cast SDK API callback.  And
14 that payload contains, you know, the current playback
15 state.                                            4:03PM
16        So that gets serialized, it gets returns
17 to the cast SDK and that's pretty much it from
18 YouTube's perspective from the original device.
19        And then what happens then is that the
20 cast -- you know, the cast platform, cast    4:03PM
21 infrastructure, whatever you want to call it, does
22 that behind the scenes that we're unaware of and it
23 will -- it will sort of figure out which destination
24 device that the user had wanted to stream transfer
25 to.                                               4:03PM

Page 191

1        So on resolving that, what happens at    4:03PM
2 least from the perspective of YouTube on that device
3 is the cast receiver, whatever device it is -- let's
4 assume that it's another Nest Hub, it loads the
5 appropriate cast receiver app.                    4:04PM
6        And then upon loading, the cast SDK
7 invokes the other callback, I believe it's resume
8 session, something like that.
9        Essentially that API passes along the
10 serialized -- what do you call it -- playback state    4:04PM
11 that the original device -- or the original YouTube
12 client had sent.  So it will then unpack that and
13 from that data payload, it will then know like which
14 playback to actually resume playback for.
15    Q   That was super helpful and there is a lot    4:05PM
16 I'll unpack there.
17        Let's start at the end where we're talking
18 about the destination.  I can use source as the
19 first one and we'll use the destination at the
20 second one.                                        4:05PM
21        So we're at the destination receiver.
22 That will -- the playback state, I think you called
23 it, in the resume session message potentially, will
24 that cause that destination device to load the
25 applicable YouTube app?                            4:05PM

Page 192

1        MR. KAPLAN:  Object to form.  Go ahead.    4:05PM
2        THE WITNESS:  No, because when you say
3 "load the YouTube app," I think of that as the cast
4 device, you know, the OS or the infrastructure is
5 the part that is responsible for -- so at that    4:05PM
6 point, the YouTube app is already loaded.
7 BY MR. BOYEA:
8    Q   Okay.  So at the point that the
9 destination receiver receives resume session, the
10 YouTube app was already launched; is that the case?    4:06PM
11    A   Yes.
12    Q   Okay.  Do you know what message causes the
13 destination receiver to launch the YouTube app in
14 this particular circumstance?
15    A   No.  No, I don't, because that's specific to    4:06PM
16 the cast infrastructure.
17    Q   Okay.  So is there some sort of cast
18 specific message that gets sent from the source
19 sender and the destination receiver, though?  Is
20 that fair to say at a high level?                  4:06PM
21    A   I can't stipulate to that because I don't
22 know.  I can't assume that it's from the original to
23 destination, whether it's one message or multiple.  I
24 don't know.
25    Q   I wasn't meaning to limit it to one    4:07PM

Page 193

49 (Pages 190 - 193)

HIGHLY CONFIDENTIAL - SOURCE CODE

1  BY MR. BOYEA:                          4:39PM
2    Q   Welcome back, Mr. Mo.  Let's return -- if
3  you could pull up Exhibit 5 again.  Let me know once
4  you have that up.
5    A   Yes.                             4:39PM
6    Q   Go to Page 2 -- sorry, if you can go ahead
7  and go to Page 2 when you get a chance.
8    A   Okay.
9    Q   All right.  So I want to ask you some
10 questions on the -- what we referred to earlier as    4:39PM
11 the shared queue in the MDx context.  Okay?
12   A   Mm-hmm.
13   Q   As a starting point, what is Orbit?  Is
14 Orbit and MDx, are those synonymous?
15   A   It's confusing even internally.         4:40PM
16       Orbit is generally the name of the
17 YouTube -- the previous name for the YouTube team
18 that, you know, owns the MDx stack.  That's one of
19 the things that they own.
20       But then sometimes people will refer to    4:40PM
21 the MDx stack as Orbit as well.
22   Q   Okay.  So if I see documentation referring
23 to like an Orbit queue, is that the same thing as
24 the shared queue?
25       MR. KAPLAN:  Object to form.             4:40PM

Page 206

1    correct?                              4:42PM
2    A   So to clarify, you're asking for on the
3  right, Screenshot 4 would be what happens in the
4  context of casting?
5    Q   I'm trying to use the screenshots to give    4:42PM
6  you context of what is currently in the queue on the
7  phone and I want to know what happens with respect
8  to what is ultimately in the shared queue once the
9  cast session is created, if you will?
10   A   If you could provide maybe a little bit more    4:43PM
11 concrete example and we can walk through phases, that
12 may help to provide an answer.
13   Q   Yes.  So the phases are -- as shown in
14 these screenshots, the current song that's being
15 played is "Come Together" by the Beatles and there    4:43PM
16 is an autoplay section with various songs below it.
17       Do you see that there on Screenshot 4?
18   A   Yes.
19   Q   And so the scenario would be a user then
20 pressing the cast icon shown in Screenshot 3 to    4:43PM
21 cause a cast session to be created with a cast
22 receiver?
23   A   Okay.  Yeah, I don't know.
24   Q   So as Google's 30(b)(6) designee for
25 subpart 2 of Topic 1, your answer is you don't know    4:44PM

Page 208

1       THE WITNESS:  I don't know without    4:40PM
2  actually seeing the content.
3  BY MR. BOYEA:
4    Q   With the limited time we have, maybe we'll
5  just have to ask another witness that.    4:41PM
6       So looking at Screenshots 3 and 4 shown on
7  Page 2 here, we have the YouTube Music app.  This is
8  before a cast session is invoked; okay?
9    A   Yes.
10   Q   You'll see in Screenshot 4, there is a    4:41PM
11 first song followed by songs listed under autoplay;
12 right?
13   A   Yes.
14   Q   What I want to know is:  When the cast
15 session is invoked, will the shared queue get    4:41PM
16 populated with the currently playing song and the
17 songs following the autoplay section?
18   A   I don't know.
19   Q   Who would know the answer to that?
20   A   Given this looks like YouTube Music, which    4:42PM
21 is the app that's shown here, it's a YouTube Music
22 functionality, so somebody from the YouTube Music
23 team.
24   Q   And this is functionality related to
25 casting from YouTube Music to a cast receiver;    4:42PM

Page 207

1    for Google?                           4:44PM
2       MR. KAPLAN:  Objection, form, misstates
3  testimony and the context.
4       THE WITNESS:  Yeah, it's hard to say for
5  this specific screenshot that I am not familiar    4:44PM
6  with.
7  BY MR. BOYEA:
8    Q   Are you familiar with -- let's step away
9  from the screenshot, I guess -- so a circumstance
10 where YouTube Music is being played on a sender,    4:44PM
11 there is an autoplay section of music that's
12 populated on the sender and then the sender casts to
13 a cast receiver.
14       Are you generally aware of that type of
15 circumstance?                          4:45PM
16   A   I'm less familiar with just this list of
17 songs under autoplay, the autoplay section.
18   Q   As Google's corporate designee on casting
19 and on autoplay, at least for YouTube Music, you
20 don't know anything beyond what I've been asking you    4:45PM
21 about; is that right?
22   A   I don't know the specifics.
23   Q   Okay.  So you can't tell me what happens
24 in the shared queue in this particular example that
25 I am curious about?                       4:45PM

Page 209

53 (Pages 206 - 209)

Page 210

```
 1    A   Yeah, I don't know -- specifically I don't   4:46PM
 2  know what happens with the autoplay, those songs
 3  underneath the autoplay.  I would say that's a YouTube
 4  Music feature.
 5        MR. BOYEA:  At this point this is going to   4:46PM
 6  conclude Sonos's questions for today on the 30(b)(6)
 7  topics.  However, Sonos is going to leave the
 8  30(b)(6) deposition of Google open on Topics --
 9  Topic 1, subparts 2 through 7 in view of Google's
10  late production of source code printouts that      4:46PM
11  Sonos's counsel is still not in possession of and in
12  view of Sonos's review of the transcript that
13  reveals any topics that Mr. Mo was not prepared to
14  testify about.
15        MR. KAPLAN:  For the record, we disagree    4:47PM
16  with that position and we think that the deposition
17  is -- excuse me, we disagree with that position and
18  we believe that the deposition should be wrapped up
19  with respect to the topics that Mr. Mo was
20  designated on.                                    4:47PM
21        We will however --
22        MR. BOYEA:  We will resolve that later.
23        MR. KAPLAN:  We will resolve it later,
24  agreed.  And we also reserve our right to read and
25  sign for the 30(b)(6) portion.                    4:47PM
```

Page 211

```
 1        MR. BOYEA:  All right.  Do we need to jump   4:47PM
 2  off to do the 30(b)(1) in a different session?
 3        THE REPORTER:  Not from my point of view.
 4  I'm not sure about the videographer, though.  David?
 5        THE VIDEOGRAPHER:  No, I don't think we      4:48PM
 6  have.  We can just make note of it and we can
 7  continue on.
 8        MR. BOYEA:  Is that okay with you, Marc?
 9        MR. KAPLAN:  That's fine with me.  It
10  sounds like the transcript is going to show that we  4:48PM
11  ended the 30(b)(6) session and we're starting the
12  30(b)(1) session and that's all we're looking for.
13        The separately transcribed I think just
14  means having some indicator designation showing that
15  we're switching over, which it sounds like we have.  4:48PM
16        (Discussion off the record.)
17        (The following testimony was amended to
18  the end of the 30(b)(6) deposition as requested by
19  Counsel.)
20        THE WITNESS:  I do have something that I     5:31PM
21  was thinking at the last break over a screenshot in
22  particular that was presented to me.
23        I was wondering if that was something that
24  I can clarify to see if we can further discuss
25  actually?                                          5:31PM
```

Page 212

```
 1        MR. BOYEA:  All right.  Because that was     5:31PM
 2  part of the 30(b)(6) conversation, I'm going to ask
 3  that this be part of the 30(b)(6) portion of the
 4  transcript, if you're good with that, Marc.
 5        MR. KAPLAN:  I think that's fair.           5:31PM
 6  BY MR. BOYEA:
 7    Q   Mr. Mo, can you just tell me what exhibit?
 8    A   Exhibit 5 at Page 2.
 9    Q   All right.  This is the page that has
10  Screenshot 3 and Screenshot 4; is that right?      5:32PM
11    A   Yes.
12    Q   So what did you want to talk about in this
13  exhibit?
14    A   I was wondering if you could -- would you be
15  able to find or explain the content underneath this  5:32PM
16  autoplay section?
17        I'm only asking because, again, I'm not --
18  I don't work on YouTube Music sender app.  So the UI
19  is not familiar to me.  So I kind of wanted to have
20  you clarify the actual content underneath because I  5:33PM
21  might have had some misassumption about what it is.
22    Q   Let me ask you this, first, Mr. Mo:  Did
23  you speak to anybody during any of the breaks about
24  the substance of your testimony here?
25    A   No.                                         5:33PM
```

Page 213

```
 1    Q   So I don't know what more information I     5:33PM
 2  can give you other than the content that is
 3  appearing below the autoplay is just -- my
 4  understanding is it's additional songs that would be
 5  played at the sender that's, you know, running the   5:33PM
 6  YouTube Music app.
 7        So from the user's perspective, if I
 8  listened all the way through "Come Together," "Here
 9  Comes the Sun" would play immediately following
10  that.                                              5:34PM
11    A   Okay.  So that -- those content underneath,
12  what would happen if autoplay is turned off?
13    Q   My understanding, at least from the
14  screenshot level, the user-facing level, those would
15  go away and all you would see is "Come Together" in  5:34PM
16  this particular instance.
17    A   I see, okay.
18    Q   Does that refresh your recollection on
19  anything that we talked about before that you would
20  want to go over again or --                        5:34PM
21    A   No.  So I wasn't sure whether if I was
22  thinking that everything down there was autoplay, just
23  because it was underneath the autoplay text.  But I
24  should have clarified further with you.
25        But no, I think how you explained it, even  5:35PM
```

1  with that, I don't know what happens.                5:35PM
2        MR. BOYEA: Okay. Fair enough. I
3  appreciate you trying to clarify that and to see if
4  you could give any more testimony on it.
5        (Start of 30(b)(1) testimony.)
6  BY MR. BOYEA:
7     Q  So we're going to transition over to the
8  30(b)(1) portion of the deposition.
9        So, Mr. Mo, I'm now going to ask you
10 questions in your personal capacity.        4:49PM
11       We had introduced, before the deposition
12 started, a first exhibit which is labeled Mo
13 Exhibit 1. Why don't you go ahead and open that up.
14    A  Okay.
15    Q  Is this a copy of your LinkedIn profile?    4:49PM
16    A  No, it's not.
17    Q  Once I saw you, I did not think that this
18 looked like you.
19       So do you have your own LinkedIn profile
20 or no?                                        4:49PM
21    A  Yes, I'm on LinkedIn.
22    Q  How is your name spelled in your LinkedIn
23 profile, Vince or Vincent?
24    A  It's Vincent Mo.
25    Q  I think Jae is going to grab that.      4:50PM
Page 214

1        Let me ask you this: When did you start    4:50PM
2  working at Google?
3     A  I started some time in 2010.
4     Q  What were you doing before you joined
5  Google?                                        4:50PM
6     A  I was a software engineer at a company
7  called EADS North America.
8     Q  Okay. I have limited time, so I'm not
9  going to get into too much. But where were you at
10 before that EADS North America company?       4:50PM
11    A  I was in school at UCI.
12    Q  Did you obtain a degree at UCI?
13    A  Yes, I did.
14    Q  What is your degree in?
15    A  I have a BS in computer engineering and    4:51PM
16 electrical engineering.
17    Q  Do you have any other degrees?
18    A  No, I don't.
19    Q  No master's degrees or anything like that?
20    A  Correct.                                4:51PM
21    Q  What is the date of your graduation?
22    A  End of 2004.
23    Q  You started at Google in 2010. What were
24 you working on when you first started working at
25 Google?                                        4:52PM
Page 215

1     A  I was on the platform software team --    4:52PM
2  sorry, platform infrastructure engineering. It's part
3  of the data center infrastructure PA.
4     Q  Then we did you get involved with YouTube?
5     A  I joined YouTube in 2016.              4:52PM
6     Q  It looks like we may have a copy here.
7        MR. BOYEA: Jae, can you go ahead and
8  introduce that for us as the next exhibit, which
9  would be Mo Exhibit 11?
10       (Exhibit 11 was marked for identification.)  4:52PM
11 BY MR. BOYEA:
12    Q  Mr. Mo, let me know when you have that
13 pulled up.
14    A  Yes, I have it.
15    Q  I think this one looks more like you. Is    4:53PM
16 this your LinkedIn profile?
17    A  Yes, it looks like it.
18    Q  All right. Did you prepare the contents
19 of the LinkedIn profile that we have a copy of here?
20    A  Like did I write this?                  4:53PM
21    Q  Sure. Like under the experience sections,
22 did you write the descriptions that follow?
23    A  Yes.
24    Q  Okay. Before you started working on the
25 YouTube team, had you worked on any of Google's    4:53PM
Page 216

1  media apps at all?                            4:53PM
2     A  No, I did not.
3     Q  So you didn't work on the Google Play
4  Music app?
5     A  No.                                    4:54PM
6     Q  After you joined YouTube, did you work on
7  the Google Play Music app at all?
8     A  No.
9     Q  Do you have Google devices at your home?
10    A  Yes, I do.                              4:54PM
11    Q  Do you have any Chromecast devices?
12    A  Yes.
13    Q  What Chromecast device do you have at
14 home?
15    A  I have Chromecast Ultra, Chromecast Google    4:54PM
16 TV, probably the first generation Chromecast as well.
17 A good number of Chromecast models for previous
18 testing and development.
19    Q  What about any of the Nest or Home smart
20 speakers, do you have any of those at home?    4:55PM
21    A  Yes, I do.
22    Q  Which ones do you have at home?
23    A  I have Nest Hub, Nest Hub Max, Nest WiFi.
24 Do you want me to keep ongoing?
25    Q  Yes, let's talk about whatever you have at    4:55PM
Page 217

HIGHLY CONFIDENTIAL - SOURCE CODE

| | |
|---|---|
| 1    A   I'm unaware.                                    5:11PM | 1    Q   We talked about iOS versus Android YouTube   5:24PM |
| 2        MR. BOYEA:  Why don't we take maybe our | 2    senders earlier; right? |
| 3    last break and I'll look through my notes and see if | 3    A   Yes. |
| 4    there's anything else that I want to ask Mr. Mo. | 4    Q   And both -- for both iOS and Android |
| 5    And we can jump back on.  How about at 7:20 Central   5:12PM | 5    YouTube senders, a set playlist message is going to   5:25PM |
| 6    time? | 6    be sent; correct?  Like it doesn't matter whether or |
| 7        MR. KAPLAN:  Okay. | 7    not iOS or Android operating system is being used; |
| 8        THE VIDEOGRAPHER:  Off the record at | 8    is that correct? |
| 9    5:12 p.m. | 9        MR. KAPLAN:  Object to form. |
| 10       (Recess taken.)                         5:12PM | 10       THE WITNESS:  It depends on the          5:25PM |
| 11       THE VIDEOGRAPHER:  We're back on the | 11   receiver -- the receiver device. |
| 12   record at 5:22 p.m. Pacific time. | 12   BY MR. BOYEA: |
| 13   BY MR. BOYEA: | 13   Q   In what way does it depend on the receiver |
| 14   Q   All right.  Mr. Mo, just a few more | 14   device? |
| 15   questions for you.                          5:22PM | 15   A   For example, on iOS, it supports AirPlay and   5:25PM |
| 16       Can you open up Exhibit 6 again for me? | 16   AirPlay is not the same as the way that cast works. |
| 17   A   Okay. | 17   Q   Fair enough.  Let's stick in the cast |
| 18   Q   At the very bottom of Page 1 of this | 18   context. |
| 19   exhibit, you're going to see a sentence that says, | 19       So when casting from a YouTube sender, |
| 20   "The Cast team are thinking."                5:22PM | 20   does the operating system of the YouTube sender   5:26PM |
| 21       Do you see that? | 21   matter with respect to whether or not a set playlist |
| 22   A   I'm sorry, page what? | 22   message is sent? |
| 23   Q   The first page, the very bottom of the | 23   A   No.  IOS YouTube clients or Android YouTube |
| 24   first page. | 24   clients that supports the MDx library will go through |
| 25   A   Okay.  Yes, I see it.                    5:22PM | 25   the same path.                               5:26PM |
| Page 226 | Page 228 |

| | |
|---|---|
| 1    Q   Can you read that paragraph that starts,   5:22PM | 1    Q   And in terms of the cast receiver -- and   5:26PM |
| 2    "The Cast team are thinking," and let me know once | 2    let's limit the cast receiver again to Google's own |
| 3    you've read it. | 3    cast receiver, so the Chromecast devices, the Nest |
| 4    A   Okay.  I just read it. | 4    and the Home smart speakers.  Okay? |
| 5    Q   Do you know, is what's being discussed   5:23PM | 5        Will the cast receiver operate the same in   5:26PM |
| 6    here with respect to eliminating the need for dial | 6    the YouTube context regardless of whether an Android |
| 7    and cast, is that something that the cast team is | 7    or an iOS sender is involved? |
| 8    currently working on? | 8        MR. KAPLAN:  Object to form. |
| 9    A   I don't know if it's currently -- I don't | 9        THE WITNESS:  I'm unaware of any logic on |
| 10   know what they are currently working on.       5:23PM | 10   the receiver side that differs depending on iOS or   5:27PM |
| 11   Q   To your knowledge, is this relayed casting | 11   Android alone. |
| 12   feature that's referred to in this paragraph, is | 12   BY MR. BOYEA: |
| 13   that implemented in any way currently? | 13   Q   We spoke earlier about a message that the |
| 14   A   From my recollection, I believe that it's | 14   sender -- the YouTube sender will transmit to a cast |
| 15   supported at least in some cases.  I don't know what   5:23PM | 15   receiver to instruct it to launch a specific app.   5:27PM |
| 16   the some cases are. | 16       Do you recall that? |
| 17   Q   Do you know, is that a feature that is | 17   A   Can you repeat that? |
| 18   used by the general public today when using casting? | 18   Q   Yes.  So earlier we talked about how a |
| 19   A   I actually don't know. | 19   YouTube sender will transmit a message in a cast |
| 20       MR. KAPLAN:  Object to form on that.   5:24PM | 20   context to instruct the cast receiver to launch a   5:28PM |
| 21   BY MR. BOYEA: | 21   particular YouTube app. |
| 22   Q   Are you aware of any changes to how sender | 22       Do you remember that? |
| 23   devices discover cast targets on a local area | 23   A   Yes.  Was there a specific -- can you jog my |
| 24   network? | 24   memory whether that was a specific like a user flow? |
| 25   A   No, I'm not aware.                        5:24PM | 25   Q   No, we were just saying in the general   5:28PM |
| Page 227 | Page 229 |

58 (Pages 226 - 229)

1 context of this casting of a YouTube app, that there    5:28PM
2 would be a launch, something that -- a message that
3 would instruct the cast receiver to launch a
4 specific YouTube app.
5     Is that consistent with your understanding    5:28PM
6 of how it works?
7    A  I don't know the specific message or
8 messages that results from that flow.
9    Q  Yes.  And I think that's what you said
10 earlier, that you couldn't remember the specific    5:28PM
11 message name but there would be a message sent by
12 the sender device to the cast receiver in the cast
13 context for YouTube; is that right?
14    A  Yes.  I also mentioned there were different
15 layers.  I know the messages that are sent at the    5:29PM
16 YouTube layer, but at the sort of beneath YouTube, I
17 don't know.
18    Q  Right.  But I think we established that
19 there has to be some message that gets sent by the
20 sender device to the cast receiver instructing the    5:29PM
21 cast receiver to launch a specific YouTube app;
22 right?
23    A  I suppose that's -- something along the
24 lines of that, you know, would happen, but I don't
25 know.    5:29PM
Page 230

1    Q  Well, I don't want to keep you too long,    5:29PM
2 but I want to unpack this because I thought we had
3 discussed this earlier but maybe not.
4     So the sender device running a YouTube
5 app, when a user wants to cast to a cast receiver,    5:30PM
6 something has to be sent to the cast receiver to
7 tell it to launch a specific YouTube app; right?
8    A  Yes, something went one way or another
9 somehow.
10    Q  Right.  And my question is:  That's    5:30PM
11 applicable both in the iOS and Android context;
12 right?  When the sender is an iOS or Android device,
13 something gets sent to cause the cast receiver to
14 launch a YouTube app; right?
15    A  I would believe so.    5:30PM
16    MR. BOYEA:  Okay.  I think that is all I
17 have for you today, Mr. Mo.  I appreciate your time.
18 I wish we would have met in different circumstances,
19 but I thank you for your time today.
20     (The following testimony was attached to    5:31PM
21 the end of the 30(b)(6) deposition as requested by
22 Counsel.)
23     THE WITNESS:  I do have something that I
24 was thinking at the last break over a screenshot in
25 particular that was presented to me.    5:31PM
Page 231

1     I was wondering if that was something that    5:31PM
2 I can clarify to see if we can further discuss
3 actually?
4     MR. BOYEA:  All right.  Because that was
5 part of the 30(b)(6) conversation, I'm going to ask    5:31PM
6 that this be part of the 30(b)(6) portion of the
7 transcript, if you're good with that, Marc.
8     MR. KAPLAN:  I think that's fair.
9 BY MR. BOYEA:
10    Q  Mr. Mo, can you just tell me what exhibit?    5:31PM
11    A  Exhibit 5 at Page 2.
12    Q  All right.  This is the page that has
13 Screenshot 3 and Screenshot 4; is that right?
14    A  Yes.
15    Q  So what did you want to talk about in this    5:32PM
16 exhibit?
17    A  I was wondering if you could -- would you be
18 able to find or explain the content underneath this
19 autoplay section?
20     I'm only asking because, again, I'm not --    5:32PM
21 I don't work on YouTube Music sender app.  So the UI
22 is not familiar to me.  So I kind of wanted to have
23 you clarify the actual content underneath because I
24 might have had some misassumption about what it is.
25    Q  Let me ask you this, first, Mr. Mo:  Did    5:33PM
Page 232

1 you speak to anybody during any of the breaks about    5:33PM
2 the substance of your testimony here?
3    A  No.
4    Q  So I don't know what more information I
5 can give you other than the content that is    5:33PM
6 appearing below the autoplay is just -- my
7 understanding is it's additional songs that would be
8 played at the sender that's, you know, running the
9 YouTube Music app.
10     So from the user's perspective, if I    5:33PM
11 listened all the way through "Come Together," "Here
12 Comes the Sun" would play immediately following
13 that.
14    A  Okay.  So that -- those content underneath,
15 what would happen if autoplay is turned off?    5:34PM
16    Q  My understanding, at least from the
17 screenshot level, the user-facing level, those would
18 go away and all you would see is "Come Together" in
19 this particular instance.
20    A  I see, okay.    5:34PM
21    Q  Does that refresh your recollection on
22 anything that we talked about before that you would
23 want to go over again or --
24    A  No.  So I wasn't sure whether if I was
25 thinking that everything down there was autoplay, just    5:34PM
Page 233

59 (Pages 230 - 233)