# EXHIBIT C-1

**Sonos, Inc. v. Google LLC**

**Bill of Costs | Exhibit C-1 | Deposition Transcript and Video Costs, Civil L.R. 54-3(c)(1)**

| Deponent | Vendor | Invoice No(s). | Job Date | Transcript Amount |
|----------|--------|----------------|----------|-------------------|
| Almeroth, Ph.D.,Kevin | Veritext | 5103884 | 6/22/2021 | $1,808.80 |
| Almeroth, Ph.D.,Kevin | Veritext | 6333588 | 1/30/2023 | $1,534.25 |
| Armstrong, Jeffrey | Veritext | 6009402 | 8/26/2022 | $486.85 |
| Bakewell, Christopher | Veritext | 6334999 | 1/31/2023 | $2,397.00 |
| Beckhardt, Steve | Veritext | 6192288 | 11/17/2022 | $814.45 |
| Bender, Kristen | Veritext | 5997722 | 8/23/2022 | $1,337.70 |
| Bhattacharjee, Samrat | Veritext | 6335154 | 1/30/2023 | $1,959.90 |
| Bobohalma,Ramona | Veritext | 5763149 | 5/5/2022 | $546.70 |
| Butts, Chris | Veritext | 6052035 | 9/20/2022 | $700.70 |
| Chan,Christopher | Veritext | 6208075 | 11/29/2022 | $635.25 |
| Coburn, Tad | Veritext | 5910150 | 7/12/2022 | $1,324.05 |
| Cooke,Chris | Veritext | 5840722 | 6/7/2022 | $1,216.25 |
| Corbin, Keith | Veritext | 5825519 | 5/31/2022 | $809.90 |
| Corbin, Keith | Veritext | 5827503 | 6/1/2022 | $482.30 |
| DesRoches, David | Veritext | 6209033 | 11/22/2022 | $1,155.70 |
| Elliott, Allison (House) | Veritext | 5819519 | 5/27/2022 | $837.20 |
| Farrar, Graham | Veritext | 5693862 | 3/28/2022 | $559.65 |
| Ghosh,Debajit | Veritext | 5822950 | 5/20/2022 | $870.10 |
| Goddard,James | Veritext | 5926215 | 7/19/2022 | $770.00 |
| Graham, Adam | Veritext | 5787023 | 5/13/2022 | $755.30 |
| Graham, Adam | Veritext | 5799953 | 5/18/2022 | $609.70 |
| Hoadley, Joni | Veritext | 5718924 | 4/13/2022 | $1,201.20 |
| Jardini, Andre | Veritext | 6324483 | 1/26/2023 | $1,607.40 |
| Kendall, Jason | Veritext | 5991127 | 8/18/2022 | $828.10 |
| Keniston,Kelly | Veritext | 5760296 | 4/28/2022 | $377.30 |
| Kennedy, Brandon | Veritext | 6009605 | 8/30/2022 | $687.05 |
| Kowalski,Tim | Veritext | 6557413 | 5/8/2023 | $581.10 |
| Kwasizur, Alaina | Veritext | 6211145 | 11/30/2022 | $1,001.00 |
| Kyriakakis, Christos | Veritext | 5620196 | 3/1/2022 | $361.90 |
| Kyriakakis, Christos | Veritext | 5073303 | 6/11/2021 | $935.55 |
| Lambourne, Robert | Veritext | 5835216 | 6/6/2022 | $1,155.70 |
| Levai, Janos | Veritext | 6284807 | 1/6/2023 | $370.50 |
| Levai,Janos | Veritext | 5760213 | 5/4/2022 | $1,035.55 |
| MacKay,Kenneth | Veritext | 6322206 | 1/25/2023 | $849.30 |
| MacKay,Kenneth | Veritext | 5780982 | 5/10/2022 | $1,312.85 |
| Maclellan,Tavis | Veritext | 6182065 | 11/11/2022 | $1,185.80 |
| Maigret,Michael | Veritext | 5791073 | 5/13/2022 | $654.50 |
| Malackowski, James | Veritext | 6006351 | 8/26/2022 | $1,064.70 |
| Malackowski, James | Veritext | 6336610 | 1/30/2023 | $1,814.50 |
| Millington, Nick | Veritext | 5887429 | 6/29/2022 | $1,396.85 |
| Mills, Ali | Veritext | 5790132 | 5/13/2022 | $1,195.40 |
| Mo, Vincent | Veritext | 5734290 | 4/19/2022 | $1,081.85 |
| Nicholson, David | Veritext | 5741180 | 4/21/2022 | $758.45 |
| Patil 30(B)(1), Umesh | Veritext | 5828821 | 4/20/2022 | $250.25 |
| Patil 30(B)(6), Umesh | Veritext | 5737655 | 4/20/2022 | $569.80 |

**Sonos, Inc. v. Google LLC**

**Bill of Costs | Exhibit C-1 | Deposition Transcript and Video Costs, Civil L.R. 54-3(c)(1)**

| Deponent | Vendor | Invoice No(s). | Job Date | Transcript Amount |
|---|---|---|---|---|
| Patnoe, Chris | Veritext | 5902553 | 7/7/2022 | $581.35 |
| Pedro, Justin | Veritext | 5900129 | 7/7/2022 | $1,890.40 |
| Prieto-Gasco, Oriol | Veritext | 6208208 | 11/29/2022 | $435.05 |
| Schmerder, Juergen | Veritext | 6004907 | 8/25/2022 | $1,137.50 |
| Schmidt, Ph.D.,Douglas | Veritext | 5629422 | 3/3/2022 | $741.65 |
| Schmidt, Ph.D.,Douglas | Veritext | 6341298 | 2/2/2023 | $1,781.25 |
| Schmidt, Ph.D.,Douglas | Veritext | 5541966 | 1/25/2022 | $495.00 |
| Schmidt, Vol. I,Douglas | Veritext | 5103327 | 6/25/2021 | $1,440.00 |
| Schonfeld, Dan | Veritext | 6017937 | 8/31/2022 | $1,220.55 |
| Schonfeld, Dan | Veritext | 6346900 | 2/3/2023 | $1,910.55 |
| Schulert, Andrew | Veritext | 6197634 | 11/18/2022 | $846.30 |
| Shekel,Tomer | Veritext | 6202476 | 11/22/2022 | $696.85 |
| Torgerson, Jeff | Veritext | 5986198 | 8/11/2022 | $1,087.45 |
| Valente, Christina | Veritext | 5785015 | 5/11/2022 | $728.00 |
| Varner, Thomas | Veritext | 6324714 | 1/25/2023 | $768.45 |
| | | | **TOTAL** | **$59,648.70** |
| | | *all entries adjusted to exclude all costs, save for original transcript* | | |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5103884** |
| **Invoice Date:** | **7/16/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google LLC (6:20-cv-881)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 4667594  \|  Job Date: 6/22/2021  \|  Delivery: Expedited | Third Party: Quinn Emanuel Urquhart & Sullivan, LLP |
| Location:          Los Angeles, CA | Billing Matter #: 01980-00181 |
| Billing Atty: | |
| Scheduling Atty:  Jordan R. Jaffe Esq \| Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: Kevin Almeroth, Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 266.00 | $6.80 | $1,808.80 |
| Surcharge - Extended Hours | 1.00 | $95.00 | $95.00 |
| Rough Draft | 266.00 | $1.00 | $266.00 |
| Attendance - Hourly | 7.50 | $35.00 | $262.50 |
| Exhibits | 589.00 | $0.65 | $382.85 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Realtime Services - Remote | 266.00 | $1.25 | $332.50 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 | $35.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5103884**
**Invoice Date:  7/16/2021**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Notes: | Invoice Total: | $3,952.65 |
| --- | --- | --- |
| | Payment: | ($3,952.65) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5103884**

**Invoice Date:  7/16/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | |
|---|---|---|---|
| | Google | **Invoice #:** | **6333588** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | **2/27/2023** |
| | Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 5686030   |   Job Date: 1/30/2023   |   Delivery: Expedited | Billing #: 202012002 |
| Location:        Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty: | |
| Scheduling Atty:     Marc L. Kaplan Esq | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: Kevin Almeroth | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 323.00 | $4.75 | $1,534.25 |
| Transcript Services - Priority Request | 323.00 | $3.32 | $1,072.36 |
| Surcharge – Non-Standard Bus Hrs | 36.00 | $0.55 | $19.80 |
| Rough Draft | 323.00 | $1.75 | $565.25 |
| Realtime Services | 323.00 | $1.60 | $516.80 |
| Attendance - Half Day | 3.00 | $75.00 | $225.00 |
| Exhibits | 1448.00 | $0.55 | $796.40 |
| Exhibit Share | 1.00 | $415.00 | $415.00 |
| Exhibit Share Addl Presenter | 7.00 | $95.00 | $665.00 |
| Witness Read and Sign Services | 1.00 | $50.00 | $50.00 |
| Litigation Package – Secure File Suite | 1.00 | $45.00 | $45.00 |
| Veritext Virtual Primary Participants | 1.00 | $310.00 | $310.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $31.50 | $31.50 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

| | |
|---|---|
| **Invoice #:** | **6333588** |
| **Invoice Date:** | **2/27/2023** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | Invoice Total: | $6,246.36 |
|---|---|---|
| | Payment: | ($6,246.36) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6333588**
**Invoice Date:  2/27/2023**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | Invoice #: | **6009402** |
| --- | --- | --- | --- | --- |
| | Google | | **Invoice Date:** | **9/1/2022** |
| | 1600 Amphitheatre Pkwy | | **Balance Due:** | **$0.00** |
| | Mountain View, CA, 94043 | | | |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
| --- | --- |

| Job #: 5367681   \|   Job Date: 8/26/2022   \|   Delivery: Expedited | Billing #: 202012002 |
| --- | --- |
| Location:       Los Angeles, CA | C/M #: 01980-00181 |
| Billing Atty: | |
| | Google In-House Attorney: Patrick Weston |
| Scheduling Atty:     Anne Raphaelle-Aubry \| Quinn Emanuel Urquhart & Sullivan, LLP | |

| **Witness: Jeffrey Armstrong** | **Quantity** | **Price** | **Amount** |
| --- | --- | --- | --- |
| Transcript Services - Original Transcript(s) | 107.00 | $4.55 | $486.85 |
| Transcript Services - Priority Request | 107.00 | $3.19 | $341.33 |
| Rough Draft | 107.00 | $1.65 | $176.55 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 1.00 | $70.00 | $70.00 |
| Exhibits | 293.00 | $0.50 | $146.50 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 7.00 | $95.00 | $665.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 107.00 | $1.75 | $187.25 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6009402** |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   9/1/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:   $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,035.48** |
| | **Payment:** | **($3,035.48)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6009402**

**Invoice Date:  9/1/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Patrick Weston | **Invoice #:** 6334999 |
| | Google | **Invoice Date:** 2/1/2023 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** $0.00 |
| | Mountain View, CA, 94043 | |

| **Case: Sonos, Inc. v. Google (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|
| Job #: 5683612    |    Job Date: 1/31/2023   |   Delivery: Expedited | Billing #: 202012002 |
| Location:        Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty:      Patrick Weston | |
| Scheduling Atty:   Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe | |

| Witness: W. Christopher Bakewell | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Certified Transcript | 340.00 | $7.05 | $2,397.00 |
| Rough Draft | 340.00 | $1.65 | $561.00 |
| Realtime Services | 340.00 | $1.75 | $595.00 |
| Exhibits – Handling | 1.00 | $35.00 | $35.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | **Invoice Total:** | **$3,683.00** |
|---|---|---|
| | **Payment:** | **($3,683.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 6334999 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 2/1/2023 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:** $0.00 |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | Invoice #: | **6192288** |
| --- | --- | --- | --- |
| | Google | Invoice Date: | **11/28/2022** |
| | 1600 Amphitheatre Pkwy | Balance Due: | **$0.00** |
| | Mountain View, CA, 94043 | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
| --- | --- |

Job #: 5577774   |   Job Date: 11/17/2022   |   Delivery: Expedited                           Billing #: 202012002

Location:          Los Angeles, CA                                    Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:     Nima Hefazi | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Steve Beckhardt | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript Services – Original Transcript(s) | 179.00 | $4.55 | $814.45 |
| Transcript Services – Priority Request | 179.00 | $3.19 | $571.01 |
| Rough Draft | 179.00 | $1.65 | $295.35 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 214.00 | $0.50 | $107.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 7.00 | $95.00 | $665.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**                **Pay By ACH (Include invoice numbers):**        **Invoice #:  6192288**
Veritext                          **A/C Name:**Veritext
P.O. Box 71303                    **Bank Name:**BMO Harris Bank              **Invoice Date:   11/28/2022**
Chicago IL 60694-1303     **Bank Addr:**311 W. Monroe Chicago, IL 60606
Fed. Tax ID: 20-3457913          **Account No:**4353454 **ABA:**071000288        **Balance Due:   $0.00**
                                 **Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | Invoice Total: | $3,377.81 |
|---|---|---|---|
| | | Payment: | ($3,377.81) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6192288**

**Invoice Date:  11/28/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5997722** |
| **Invoice Date:** | **8/30/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 5367663   |   Job Date: 8/23/2022   |   Delivery: Expedited | Billing #: 202012002 |
| Location:          Los Angeles, CA | C/M #: 01980-00181 |
| Billing Atty: | |
| Scheduling Atty:      James D. Judah Esq | Quinn Emanuel Urquhart & Sullivan, LLP | Google In-House Attorney: Patrick Weston |

| Witness: Kristen Bender | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 294.00 | $4.55 | $1,337.70 |
| Transcript Services - Priority Request | 294.00 | $3.19 | $937.86 |
| Rough Draft | 294.00 | $1.65 | $485.10 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 208.00 | $0.50 | $104.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 3.00 | $95.00 | $285.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 294.00 | $1.75 | $514.50 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5997722**

**Invoice Date:   8/30/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$4,634.16** |
| | **Payment:** | **($4,634.16)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5997722**

**Invoice Date:  8/30/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



|  |  |  |
|---|---|---|
| Bill To: | Patrick Weston | |
|  | Google | |
|  | 1600 Amphitheatre Pkwy | |
|  | Mountain View, CA, 94043 | |

| | |
|---|---|
| **Invoice #:** | **6335154** |
| **Invoice Date:** | **2/1/2023** |
| **Balance Due:** | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

| Job #: 5692622   |   Job Date: 1/30/2023   |   Delivery: Expedited | Billing #: 202012002 |
|---|---|
| Location: Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty: Patrick Weston | |
| Scheduling Atty: Jae Pak **|** Orrick Herrington & Sutcliffe | |

| Witness: Samrat Bhattacharjee , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Certified Transcript | 278.00 | $7.05 | $1,959.90 |
| Rough Draft | 278.00 | $1.65 | $458.70 |
| Realtime Services | 278.00 | $1.75 | $486.50 |
| Exhibits – Handling | 1.00 | $35.00 | $35.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | **Invoice Total:** | **$3,035.10** |
|---|---|---|
| | **Payment:** | **($3,035.10)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| Veritext | **A/C Name:**Veritext | **Invoice #:  6335154** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:  2/1/2023** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:  $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Accounts Payable |
|---|---|
| | Google |
| | 1600 Amphitheatre Pkwy |
| | Mountain View, CA, 94043 |

| | |
|---|---|
| **Invoice #:** | **5763149** |
| **Invoice Date:** | **5/10/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google (3:21CV07559WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5213315   |   Job Date: 5/5/2022   |   Delivery: Normal                                        Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Accounts Payable |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Ramona Daniela Bobohalma | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 142.00 | $3.85 | $546.70 |
| Rough Draft | 142.00 | $1.55 | $220.10 |
| Exhibits | 42.00 | $0.45 | $18.90 |
| Realtime Services - Remote | 142.00 | $1.65 | $234.30 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,083.00** |
| | **Payment:** | **($1,083.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:  5763149**

**Invoice Date:   5/10/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **6052035** |
| **Invoice Date:** | **9/26/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5489374    |    Job Date: 9/20/2022    |    Delivery: Expedited                        Billing #: 202012002

Location:        Los Angeles, CA                        Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:    Anne Raphaelle-Aubry | Quinn Emanuel Urquhart &
Sullivan, LLP

| Witness: Christopher Butts | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 154.00 | $4.55 | $700.70 |
| Transcript Services - Priority Request | 154.00 | $3.19 | $491.26 |
| Rough Draft | 154.00 | $1.65 | $254.10 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 336.00 | $0.50 | $168.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 3.00 | $95.00 | $285.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 154.00 | $1.75 | $269.50 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6052035**

**Invoice Date:  9/26/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,138.56** |
| | **Payment:** | **($3,138.56)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6052035**

**Invoice Date:  9/26/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Patrick Weston | **Invoice #:** | **6208075** |
| | Google | **Invoice Date:** | **11/30/2022** |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | **$0.00** |
| | Mountain View, CA, 94043 | | |

| **Case: Sonos, Inc. v. Google (3:20CV06754WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5594471     |     Job Date: 11/29/2022   |   Delivery: Daily                                  Billing #: 202012002

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Christopher Chan | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Certified Transcript | 165.00 | $3.85 | $635.25 |
| Transcript Services – Certified Transcript – Priority Request | 165.00 | $3.85 | $635.25 |
| Rough Draft | 165.00 | $1.55 | $255.75 |
| Realtime Services | 165.00 | $1.65 | $272.25 |
| Exhibits | 18.00 | $0.45 | $8.10 |
| Litigation Package – Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$1,869.60** |
|---|---|---|---|
| | | **Payment:** | **($1,869.60)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6208075** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/30/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:  $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
    Google
    1600 Amphitheatre Pkwy
    Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5910150** |
| **Invoice Date:** | **7/22/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5319142   |   Job Date: 7/12/2022   |   Delivery: Expedited                         Billing #: 202012002

Location:          Los Angeles, CA                                                                                      C/M #: 202012002

Billing Atty:

Scheduling Atty:   Melissa Baily Esq | Quinn Emanuel Urquhart & Sullivan,
                  LLP

Google In-House Attorney: Patrick Weston

| Witness: Tad Coburn | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 291.00 | $4.55 | $1,324.05 |
| Transcript Services - Priority Request | 291.00 | $3.19 | $928.29 |
| Transcript - Supplemental Surcharges* | 291.00 | $0.50 | $145.50 |
| Rough Draft | 291.00 | $1.65 | $480.15 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 3.00 | $70.00 | $210.00 |
| Exhibits | 308.00 | $0.50 | $154.00 |
| Exhibits - Color | 15.00 | $1.00 | $15.00 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Exhibit Share Addl Presenter | 3.00 | $95.00 | $285.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 291.00 | $1.75 | $509.25 |
| Realtime Services - Remote | 291.00 | $1.75 | $509.25 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5910150**

**Invoice Date:   7/22/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical | Invoice Total: | $5,502.49 |
|---|---|---|---|
| | | Payment: | ($5,502.49) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  5910150**

**Invoice Date:  7/22/2022**

**Balance Due:  $0.00**

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Patrick Weston | **Invoice #:**     **5840722** |
| | Google | **Invoice Date:**     **6/13/2022** |
| | 1600 Amphitheatre Pkwy | **Balance Due:**     **$0.00** |
| | Mountain View, CA, 94043 | |

| **Case: Sonos, Inc. v. Google (3:21CV07559WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5268466    |    Job Date: 6/7/2022    |    Delivery: Expedited                                    Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Chris Cooke | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services **-** Certified Transcript | 175.00 | $6.95 | $1,216.25 |
| Rough Draft | 175.00 | $1.65 | $288.75 |
| Litigation Package **-** Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,568.00** |
|---|---|---|
| | **Payment:** | **($1,568.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5840722** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:  6/13/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:  $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5825519** |
| **Invoice Date:** | **6/8/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5256472   |   Job Date: 5/31/2022   |   Delivery: Expedited                     Billing #: 202012002

Location:          Los Angeles, CA                                       Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:   Nima Hefazi | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Keith Juiliano Corbin | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 178.00 | $4.55 | $809.90 |
| Transcript Services - Priority Request | 178.00 | $3.19 | $567.82 |
| Rough Draft | 178.00 | $1.65 | $293.70 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 66.00 | $0.50 | $33.00 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 178.00 | $1.75 | $311.50 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:**  5825519

**Invoice Date:**  6/8/2022

**Balance Due:**  $0.00

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,097.92** |
| | **Payment:** | **($3,097.92)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:  5825519**

**Invoice Date:  6/8/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5827503** |
| **Invoice Date:** | **6/13/2022** |
| **Balance Due:** | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5256476   |   Job Date: 6/1/2022   |   Delivery: Expedited                                     Billing #: 202012002

Location:        Los Angeles, CA                              Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:      Nima Hefazi | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Keith Juiliano Corbin Vol 2 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 106.00 | $4.55 | $482.30 |
| Transcript Services - Priority Request | 106.00 | $3.19 | $338.14 |
| Transcript - Supplemental Surcharges* | 106.00 | $0.50 | $53.00 |
| Rough Draft | 106.00 | $1.65 | $174.90 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 1.00 | $70.00 | $70.00 |
| Exhibits | 70.00 | $0.50 | $35.00 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 106.00 | $1.75 | $185.50 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5827503**

**Invoice Date:   6/13/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical | | |
|---|---|---|---|
| | | **Invoice Total:** | **$2,235.84** |
| | | **Payment:** | **($2,235.84)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5827503**

**Invoice Date:  6/13/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| Invoice #: | **6209033** |
| Invoice Date: | **12/1/2022** |
| Balance Due: | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5592685   |   Job Date: 11/22/2022   |   Delivery: Expedited                    Billing #: 202012002

Location:          Los Angeles, CA                           Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:   Jason Williams Esq. | Quinn Emanuel Urquhart &
                   Sullivan, LLP

| Witness: David DesRoches | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Original Transcript(s) | 254.00 | $4.55 | $1,155.70 |
| Transcript Services – Priority Request | 254.00 | $2.73 | $693.42 |
| Rough Draft | 254.00 | $1.65 | $419.10 |
| Realtime Services – Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance – Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 60.00 | $0.50 | $30.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 8.00 | $95.00 | $760.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services – Remote | 254.00 | $1.75 | $444.50 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | 6209033 |
| **Invoice Date:** | 12/1/2022 |
| **Balance Due:** | $0.00 |

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | Invoice Total: | $4,604.72 |
|---|---|---|
| | Payment: | ($4,604.72) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6209033**

**Invoice Date:  12/1/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | Invoice #: | 5819519 |
|---|---|---|---|
| | Google | Invoice Date: | 6/2/2022 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043 | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

| Job #: 5251903   |   Job Date: 5/27/2022   |   Delivery: Expedited | Billing #: 202012002 |
|---|---|

| Location: | Los Angeles, CA | Google In-House Attorney: Patrick Weston |
|---|---|---|

Billing Atty:

Scheduling Atty:    Jocelyn Ma | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Allison Elliott | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 184.00 | $4.55 | $837.20 |
| Transcript Services - Priority Request | 184.00 | $3.19 | $586.96 |
| Rough Draft | 184.00 | $1.65 | $303.60 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 80.00 | $0.50 | $40.00 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 184.00 | $1.75 | $322.00 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 5819519 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date: 6/2/2022 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Balance Due: $0.00 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | Account No:4353454 ABA:071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | Invoice Total: | $3,171.76 |
|---|---|---|
| | Payment: | ($3,171.76) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5819519**

**Invoice Date:  6/2/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | | Invoice #: | 5693862 |
|---|---|---|---|
| | Google | Invoice Date: | 5/2/2022 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043 | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

| Job #: 5143765  |  Job Date: 3/28/2022  |  Delivery: Expedited | Third Party: Quinn Emanuel Urquhart & Sullivan, LLP |
|---|---|
| Location:          Los Angeles, CA | Billing Matter #: 202012002 |
| Billing Atty: | Q/E File #: 202012002 |
| Scheduling Atty:    Marc L. Kaplan Esq | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: Graham Farrar | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 123.00 | $4.55 | $559.65 |
| Transcript Services - Priority Request | 123.00 | $2.75 | $338.25 |
| Rough Draft | 123.00 | $1.55 | $190.65 |
| Attendance (Half Day) | 1.00 | $70.00 | $70.00 |
| Exhibits | 268.00 | $0.50 | $134.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Realtime Services - Remote | 123.00 | $1.65 | $202.95 |
| Realtime Services - Remote | 123.00 | $1.65 | $202.95 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  5693862 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date:  5/2/2022 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Balance Due:  $0.00 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | Account No:4353454 ABA:071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Notes: | 2 Realtimes | Invoice Total: | $2,508.45 |
|--------|-------------|----------------|-----------|
| | | Payment: | ($2,508.45) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5693862**

**Invoice Date:  5/2/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | Invoice #: | **5822950** |
|---|---|---|---|
| Bill To: | Patrick Weston | Invoice Date: | **6/6/2022** |
| | Google | Balance Due: | **$0.00** |
| | 1600 Amphitheatre Pkwy | | |
| | Mountain View, CA, 94043 | | |

| **Case: Sonos, Inc. v. Google (3:21CV07559WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5245569    |    Job Date: 5/20/2022   |   Delivery: Expedited                                    Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| **Witness: Debajit Ghosh** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services – Priority Request | 226.00 | $6.70 | $1,514.20 |
| Transcript Services – Certified Transcript | 226.00 | $3.85 | $870.10 |
| Rough Draft | 226.00 | $1.55 | $350.30 |
| Exhibits | 19.00 | $0.45 | $8.55 |
| Realtime Services - Remote | 226.00 | $1.65 | $372.90 |
| Litigation Package – Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$3,179.05** |
|---|---|---|---|
| | | **Payment:** | **($3,179.05)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:**  5822950 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:**  6/6/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | **Balance Due:**  $0.00 |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | | |
|---|---|---|---|---|
| | Google | | **Invoice #:** | **5926215** |
| | 1600 Amphitheatre Pkwy | | **Invoice Date:** | **7/25/2022** |
| | Mountain View, CA, 94043 | | **Balance Due:** | **$0.00** |

| Case: Sonos, Inc. v. Google (3:20CV06754WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5331645    |    Job Date: 7/19/2022  |  Delivery: Expedited                          Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: James Goddard | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Priority Request | 200.00 | $5.40 | $1,080.00 |
| Transcript Services – Certified Transcript | 200.00 | $3.85 | $770.00 |
| Rough Draft | 200.00 | $1.55 | $310.00 |
| Exhibits | 13.00 | $0.45 | $5.85 |
| Litigation Package – Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | **$2,228.85** |
| | **Payment:** | | **($2,228.85)** |
| | **Credit:** | | **$0.00** |
| | **Interest:** | | **$0.00** |
| | **Balance Due:** | | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:**  5926215 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:**  7/25/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:**  $0.00 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | |
|---|---|---|
| Google | **Invoice #:** | **5787023** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **5/18/2022** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5229164  |  Job Date: 5/13/2022  |  Delivery: Expedited | Billing #: 202012002 |
|---|---|
| Location:        Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty: | |
| Scheduling Atty:    Jason Williams Esq. | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: Adam Graham | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 166.00 | $4.55 | $755.30 |
| Transcript Services - Priority Request | 166.00 | $3.19 | $529.54 |
| Rough Draft | 166.00 | $1.65 | $273.90 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 14.00 | $0.50 | $7.00 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Exhibit Share Addl Presenter | 1.00 | $95.00 | $95.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 166.00 | $1.75 | $290.50 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5787023** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:    5/18/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:   $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,901.24** |
| | **Payment:** | **($2,901.24)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5787023**

**Invoice Date:  5/18/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | | | | |
|---|---|---|---|---|---|---|
| | Google | | | **Invoice #:** | | **5799953** |
| | 1600 Amphitheatre Pkwy | | | **Invoice Date:** | | **5/25/2022** |
| | Mountain View, CA, 94043 | | | **Balance Due:** | | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5240890   |   Job Date: 5/18/2022   |   Delivery: Expedited                     Billing #: 202012002

Location:        Los Angeles, CA                              Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:   Jason Williams Esq. | Quinn Emanuel Urquhart &
                   Sullivan, LLP

| Witness: Adam Graham, Vol 2 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 134.00 | $4.55 | $609.70 |
| Transcript Services - Priority Request | 134.00 | $3.19 | $427.46 |
| Rough Draft | 134.00 | $1.65 | $221.10 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 1.00 | $70.00 | $70.00 |
| Exhibits | 19.00 | $0.50 | $9.50 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Exhibit Share Addl Presenter | 1.00 | $95.00 | $95.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 134.00 | $1.75 | $234.50 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**                    **Pay By ACH (Include invoice numbers):**              **Invoice #:  5799953**
Veritext                              **A/C Name:**Veritext
P.O. Box 71303                     **Bank Name:**BMO Harris Bank                    **Invoice Date:   5/25/2022**
Chicago IL 60694-1303          **Bank Addr:**311 W. Monroe Chicago, IL 60606
Fed. Tax ID: 20-3457913        **Account No:**4353454 **ABA:**071000288          **Balance Due:  $0.00**
                                   **Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | Invoice Total: | $2,564.26 |
|---|---|---|
| | Payment: | ($2,564.26) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5799953**

**Invoice Date:  5/25/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
    Google
    1600 Amphitheatre Pkwy
    Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5718924** |
| **Invoice Date:** | **4/18/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google LLC (3:20cv881)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5183741  |  Job Date: 4/13/2022  |  Delivery: Expedited             Billing #: 202012002

Location:      Los Angeles, CA           Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:    Anne Raphaelle-Aubry | Quinn Emanuel Urquhart &
                    Sullivan, LLP

| Witness: Joni Hoadley | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 264.00 | $4.55 | $1,201.20 |
| Transcript Services - Priority Request | 264.00 | $3.64 | $960.96 |
| Rough Draft | 264.00 | $1.65 | $435.60 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 6019.00 | $0.50 | $3,009.50 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Exhibit Share Addl Presenter | 8.00 | $95.00 | $760.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 264.00 | $1.75 | $462.00 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5718924**

**Invoice Date:  4/18/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | Invoice Total: | $7,911.26 |
|---|---|---|---|
| | | Payment: | ($7,911.26) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5718924**
**Invoice Date:  4/18/2022**
**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | | |
|---|---|---|---|---|
| | Google | **Invoice #:** | | **6324483** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | | **1/28/2023** |
| | Mountain View, CA, 94043 | **Balance Due:** | | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5683604    |    Job Date: 1/26/2023   |   Delivery: Expedited                          Billing #: 202012002

Location:           Los Angeles, CA

Billing Atty:       Patrick Weston

Scheduling Atty:    Alyssa M. Caridis | Orrick Herrington & Sutcliffe

| Witness: Andre Jardini | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 228.00 | $7.05 | $1,607.40 |
| Rough Draft | 228.00 | $1.65 | $376.20 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 228.00 | $1.75 | $399.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | **Invoice Total:** | **$2,477.60** |
|---|---|---|
| | **Payment:** | **($2,477.60)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  6324483**

**Invoice Date:  1/28/2023**

**Balance Due:  $0.00**

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5991127** |
| **Invoice Date:** | **8/25/2022** |
| **Balance Due:** | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5367656   |   Job Date: 8/18/2022   |   Delivery: Expedited                           Billing #: 202012002

Location:         Los Angeles, CA                           Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:   Lindsay Cooper Esq | Quinn Emanuel Urquhart &
Sullivan, LLP

| Witness: Jason Kendall | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 182.00 | $4.55 | $828.10 |
| Transcript Services - Priority Request | 182.00 | $3.19 | $580.58 |
| Transcript - Supplemental Surcharges* | 182.00 | $0.50 | $91.00 |
| Rough Draft | 182.00 | $1.65 | $300.30 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 75.00 | $0.50 | $37.50 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 3.00 | $95.00 | $285.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 182.00 | $1.75 | $318.50 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5991127** |
| **Invoice Date:** | **8/25/2022** |
| **Balance Due:** | **$0.00** |

46139

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes:    *Supplemental Surcharges Include: Video Proceeding | **Invoice Total:** | **$3,497.98** |
| | **Payment:** | **($3,497.98)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5991127**

**Invoice Date:  8/25/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Accounts Payable | **Invoice #:** **5760296** |
| Google | **Invoice Date:** **5/5/2022** |
| 1600 Amphitheatre Pkwy | **Balance Due:** **$0.00** |
| Mountain View, CA, 94043 | |

| **Case: Sonos, Inc. v. Google (3:21CV07559WHA)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5207167    |    Job Date: 4/28/2022   |   Delivery: Normal | Billing #: 202012002 |
|---|---|

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Accounts Payable |
| Scheduling Atty: | Alyssa M. Caridis | Orrick Herrington & Sutcliffe |

| Witness: Kelly Keniston | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 98.00 | $3.85 | $377.30 |
| Rough Draft | 98.00 | $1.55 | $151.90 |
| Exhibits | 140.00 | $0.45 | $63.00 |
| Realtime Services - Remote | 98.00 | $1.65 | $161.70 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$816.90** |
|---|---|---|
| | **Payment:** | **($816.90)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5760296** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 5/5/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
    Google
    1600 Amphitheatre Pkwy
    Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **6009605** |
| **Invoice Date:** | **8/31/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5415671   |   Job Date: 8/30/2022   |   Delivery: Expedited         Billing #: 202012002

Location:     Los Angeles, CA         C/M #: 01980-00181

Billing Atty:

Scheduling Atty:    Anne Raphaelle-Aubry | Quinn Emanuel Urquhart & Sullivan, LLP

Google In-House Attorney: Patrick Weston

| Witness: Brandon Kennedy | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 151.00 | $4.55 | $687.05 |
| Transcript Services - Priority Request | 151.00 | $3.19 | $481.69 |
| Rough Draft | 151.00 | $1.65 | $249.15 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 532.00 | $0.50 | $266.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 3.00 | $95.00 | $285.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 151.00 | $1.75 | $264.25 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6009605**

**Invoice Date: 8/31/2022**

**Balance Due: $0.00**

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,335.14** |
| | **Payment:** | **($3,335.14)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6009605**

**Invoice Date:  8/31/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | Invoice #: | 6557413 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 5/11/2023 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043 | | | |

| Case: Sonos, Inc. v. Google LLC (3:21CV07559WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5907206 | Job Date: 5/8/2023 | Delivery: Immediate                Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | | Orrick Herrington & Sutcliffe |

| Witness: Tim Kowalski | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 149.00 | $3.90 | $581.10 |
| Transcript Services - Certified Transcript - Priority Request | 149.00 | $4.70 | $700.30 |
| Rough Draft | 149.00 | $1.65 | $245.85 |
| Realtime Services | 149.00 | $1.75 | $260.75 |
| Exhibits | 290.00 | $0.50 | $145.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | Invoice Total: | $2,028.00 |
|---|---|---|
| | Payment: | ($2,028.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6557413**

**Invoice Date:   5/11/2023**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | Invoice #: | 6211145 |
|---|---|---|---|
| | Google | Invoice Date: | 12/2/2022 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043 | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

| Job #: 5592691   |   Job Date: 11/30/2022   |   Delivery: Daily | Billing #: 202012002 |
|---|---|
| Location:      Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty: | |
| Scheduling Atty:   James D. Judah Esq | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: 30(b)(6) Sonos, Inc. and Alaina Kwasizur , Esq. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Original Transcript(s) | 220.00 | $4.55 | $1,001.00 |
| Transcript – Fee for Daily | 220.00 | $5.01 | $1,102.20 |
| Transcript – Supplemental Surcharges* | 220.00 | $0.50 | $110.00 |
| Rough Draft | 220.00 | $1.65 | $363.00 |
| Realtime Services – Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance – Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 223.00 | $0.50 | $111.50 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 7.00 | $95.00 | $665.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services – Remote | 220.00 | $1.75 | $385.00 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  6211145 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date:   12/2/2022 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Balance Due:  $0.00 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | Account No:4353454 ABA:071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes:   *Supplemental Surcharges Include: Expert/Medical/Technical | Invoice Total: | $4,794.70 |
|---|---|---|
| | Payment: | ($4,794.70) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6211145**

**Invoice Date:  12/2/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | |
|---|---|---|---|
| | Google | **Invoice #:** | **5073303** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | **7/1/2021** |
| | Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google LLC (6:20-cv-881)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4626386   |   Job Date: 6/11/2021  |  Delivery: Normal                          Billing #: 202000927

Location:          Los Angeles, CA

Billing Atty:      Patrick Weston

Scheduling Atty:   Amy Maruska | Orrick Herrington & Sutcliffe

| **Witness: Christos Kyriakakis** | **Amount** |
|---|---|
| Transcript Services | $935.55 |
| Rough Draft | $364.50 |
| Exhibits | $164.85 |
| Realtime Services | $449.55 |
| Logistics, Processing & Electronic Files | $130.00 |

| Notes: | **Invoice Total:** | **$2,044.45** |
|---|---|---|
| | **Payment:** | **($2,044.45)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5073303**

**Invoice Date:  7/1/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Nima Hefazi | |
| | Quinn Emanuel Urquhart & Sullivan, LLP | |
| | 865 S Figueroa St, 10th Floor | |
| | Los Angeles, CA, 90017 | |

| | |
|---|---|
| **Invoice #:** | **5620196** |
| **Invoice Date:** | **3/4/2022** |
| **Balance Due:** | **$1,692.45** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5112102  |  Job Date: 3/1/2022  |  Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Nima Hefazi |
| Scheduling Atty: | Clement Roberts | Orrick Herrington & Sutcliffe |

| Witness: Christos Kyriakakis , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 94.00 | $3.85 | $361.90 |
| Rough Draft | 94.00 | $1.65 | $155.10 |
| Exhibits | 1311.00 | $0.65 | $852.15 |
| Realtime Services - Remote | 94.00 | $1.95 | $183.30 |
| Litigation Package - Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,692.45** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,692.45** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 597 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 5620196 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:**  3/4/2022 |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:**  $1,692.45 |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

43039

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5835216** |
| **Invoice Date:** | **6/13/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5267960    |    Job Date: 6/6/2022    |    Delivery: Expedited                    Billing #: 202012002

Location:            Los Angeles, CA                                            Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:       Nima Hefazi | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Robert Andrew Lambourne | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 254.00 | $4.55 | $1,155.70 |
| Transcript Services - Priority Request | 254.00 | $3.19 | $810.26 |
| Transcript - Supplemental Surcharges* | 254.00 | $0.50 | $127.00 |
| Rough Draft | 254.00 | $1.65 | $419.10 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 3.00 | $70.00 | $210.00 |
| Exhibits | 719.00 | $0.50 | $359.50 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 254.00 | $1.75 | $444.50 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5835216**

**Invoice Date:   6/13/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$4,423.06** |
| | **Payment:** | **($4,423.06)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5835216**

**Invoice Date:  6/13/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | **5760213** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | **5/5/2022** |
| | Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| Case: Sonos, Inc. v. Google (3:20CV06754WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5213332    |    Job Date: 5/4/2022    |    Delivery: Expedited                                    Billing #: 2202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Accounts Payable |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Janos Levai | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services **-** Certified Transcript | 149.00 | $6.95 | $1,035.55 |
| Rough Draft | 149.00 | $1.55 | $230.95 |
| Exhibits | 32.00 | $0.45 | $14.40 |
| Realtime Services **-** Remote | 149.00 | $1.65 | $245.85 |
| Litigation Package **-** Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,589.75** |
|---|---|---|
| | **Payment:** | **($1,589.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5760213**

**Invoice Date:   5/5/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | Invoice #: | 6284807 |
|---|---|---|---|
| | Google | Invoice Date: | 1/19/2023 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043 | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5649098   |   Job Date: 1/6/2023   |   Delivery: Expedited                                      Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Janos Levai | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Priority Request | 95.00 | $6.30 | $598.50 |
| Transcript Services – Certified Transcript | 95.00 | $3.90 | $370.50 |
| Rough Draft | 95.00 | $1.65 | $156.75 |
| Exhibits | 520.00 | $0.50 | $260.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 95.00 | $1.75 | $166.25 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | | Invoice Total: | $1,647.00 |
|---|---|---|---|
| | | Payment: | ($1,647.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  6284807 |
|---|---|---|
| Veritext | A/C Name:Veritext | |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Invoice Date:  1/19/2023 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | Account No:4353454 ABA:071000288 | Balance Due:  $0.00 |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043 | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | **6322206** |
| **Invoice Date:** | **1/27/2023** |
| **Balance Due:** | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5682406   |   Job Date: 1/25/2023   |   Delivery: Expedited                          Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Ken MacKay | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Certified Transcript | 114.00 | $7.45 | $849.30 |
| Rough Draft | 114.00 | $1.65 | $188.10 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,132.40** |
| | **Payment:** | **($1,132.40)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | Pay By ACH (Include invoice numbers):<br>A/C Name:Veritext<br>Bank Name:BMO Harris Bank<br>Bank Addr:311 W. Monroe Chicago, IL 60606<br>Account No:4353454 ABA:071000288<br>Swift: HATRUS44 | Invoice #:  6322206<br>Invoice Date:  1/27/2023<br>Balance Due:  $0.00 |
|---|---|---|

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Accounts Payable Google 1600 Amphitheatre Pkwy Mountain View, CA, 94043 | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Invoice #:** | **5780982** | | |
| **Invoice Date:** | **5/16/2022** | | |
| **Balance Due:** | **$0.00** | | |

| Case: Sonos, Inc. v. Google (3:21CV07559WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5229656    |    Job Date: 5/10/2022    |    Delivery: Normal                          Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Accounts Payable |
| Scheduling Atty: | Alyssa M. Caridis | Orrick Herrington & Sutcliffe |

| Witness: Kenneth  J MacKay | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 341.00 | $3.85 | $1,312.85 |
| Rough Draft | 341.00 | $1.55 | $528.55 |
| Exhibits | 274.00 | $0.45 | $123.30 |
| Realtime Services - Remote | 341.00 | $1.65 | $562.65 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,590.35** |
|---|---|---|
| | **Payment:** | **($2,590.35)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: Veritext P.O. Box 71303 Chicago IL 60694-1303 Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):** **A/C Name:**Veritext **Bank Name:**BMO Harris Bank **Bank Addr:**311 W. Monroe Chicago, IL 60606 **Account No:**4353454 **ABA:**071000288 **Swift:** HATRUS44 | **Invoice #:  5780982** **Invoice Date:   5/16/2022** **Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | |
|---|---|---|---|
| | Google | **Invoice #:** | **6182065** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | **11/22/2022** |
| | Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| Case: Sonos, Inc. v. Google (3:20CV06754WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5577014   |   Job Date: 11/11/2022  |  Delivery: Normal       Billing #: 202012002

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Tavis Maclellan | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Certified Transcript | 308.00 | $3.85 | $1,185.80 |
| Rough Draft | 308.00 | $1.55 | $477.40 |
| Realtime Services | 308.00 | $1.65 | $508.20 |
| Exhibits | 13.00 | $0.45 | $5.85 |
| Exhibits – Color | 12.00 | $0.45 | $5.40 |
| Litigation Package – Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,245.65** |
| | **Payment:** | **($2,245.65)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6182065** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date: 11/22/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due: $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Patrick Weston
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5791073** |
| **Invoice Date:** | **5/23/2022** |
| **Balance Due:** | **$0.00** |

| Case: Sonos, Inc. v. Google (3:21CV07559WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5229685    |    Job Date: 5/13/2022  |  Delivery: Normal                              Billing #: 01980-00181

Location:            Los Angeles, CA

Billing Atty:        Patrick Weston

Scheduling Atty:    Alyssa M. Caridis | Orrick Herrington & Sutcliffe

| Witness: Michael Maigret | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 170.00 | $3.85 | $654.50 |
| Rough Draft | 170.00 | $1.55 | $263.50 |
| Exhibits | 137.00 | $0.45 | $61.65 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,042.65** |
| | **Payment:** | **($1,042.65)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

| | |
|---|---|
| **Invoice #:** | **5791073** |
| **Invoice Date:** | **5/23/2022** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | Invoice #: | **6006351** |
|---|---|---|---|
| | Google | Invoice Date: | **8/30/2022** |
| | 1600 Amphitheatre Pkwy | Balance Due: | **$0.00** |
| | Mountain View, CA, 94043 | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

| Job #: 5367688   |   Job Date: 8/26/2022   |   Delivery: Expedited | Billing #: 202012002 |
|---|---|
| Location:          Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty: | |
| Scheduling Atty:    Lindsay Cooper Esq | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: James Malackowski | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 234.00 | $4.55 | $1,064.70 |
| Transcript Services - Priority Request | 234.00 | $3.19 | $746.46 |
| Transcript - Supplemental Surcharges* | 234.00 | $1.00 | $234.00 |
| Rough Draft | 234.00 | $1.65 | $386.10 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 701.00 | $0.50 | $350.50 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 9.00 | $95.00 | $855.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 234.00 | $1.75 | $409.50 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  6006351** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Invoice Date:   8/30/2022** |
| Fed. Tax ID: 20-3457913 | **Account No:** 4353454 **ABA:** 071000288 | **Balance Due:   $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes:    *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$5,148.26** |
| | **Payment:** | **($5,148.26)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6006351**

**Invoice Date:  8/30/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | Invoice #: | **6336610** |
|---|---|---|---|---|
| | Google | | **Invoice Date:** | **2/27/2023** |
| | 1600 Amphitheatre Pkwy | | **Balance Due:** | **$0.00** |
| | Mountain View, CA, 94043 | | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

| Job #: 5686085   |   Job Date: 1/30/2023   |   Delivery: Expedited | Billing #: 202012002 |
|---|---|
| Location:        Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty: | |
| Scheduling Atty:     James D. Judah Esq | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: James E. Malackowski | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 382.00 | $4.75 | $1,814.50 |
| Transcript Services - Priority Request | 382.00 | $3.32 | $1,268.24 |
| Surcharge – Non-Standard Bus Hrs | 84.00 | $0.55 | $46.20 |
| Transcript - Supplemental Surcharges* | 382.00 | $0.55 | $210.10 |
| Rough Draft | 382.00 | $1.75 | $668.50 |
| Realtime Services - Remote Connection | 1.00 | $135.00 | $135.00 |
| Attendance - Half Day | 3.00 | $75.00 | $225.00 |
| Exhibits | 1474.00 | $0.55 | $810.70 |
| Exhibit Share | 1.00 | $415.00 | $415.00 |
| Exhibit Share Addl Presenter | 7.00 | $95.00 | $665.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $26.00 | $26.00 |
| Realtime Services - Remote | 382.00 | $1.85 | $706.70 |
| Witness Read and Sign Services | 1.00 | $50.00 | $50.00 |
| Litigation Package – Secure File Suite | 1.00 | $45.00 | $45.00 |
| Veritext Virtual Primary Participants | 1.00 | $310.00 | $310.00 |

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3457913 | Pay By ACH (Include invoice numbers):<br>A/C Name:Veritext<br>Bank Name:BMO Harris Bank<br>Bank Addr:311 W. Monroe Chicago, IL 60606<br>Account No:4353454 ABA:071000288<br>Swift: HATRUS44 | Invoice #:  6336610<br>Invoice Date:  2/27/2023<br>Balance Due:  $0.00 |
|---|---|---|

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Hosting & Delivery of Encrypted Files | | 1.00 | $31.50 | $31.50 |
|---|---|---|---|---|

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical | **Invoice Total:** | **$7,427.44** |
|---|---|---|---|
| | | **Payment:** | **($7,427.44)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6336610**

**Invoice Date: 2/27/2023**

**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| Bill To: Patrick Weston<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5887429**<br>**7/8/2022**<br>**$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|
| Job #: 5304920   |   Job Date: 6/29/2022   |   Delivery: Expedited | Billing #: 202012002 |
| Location:         Los Angeles, CA | C/M #: 202012002 |
| Billing Atty:     Patrick Weston | |
| Scheduling Atty:  Marc L. Kaplan Esq | Quinn Emanuel Urquhart & Sullivan, LLP | Google In-House Attorney: Patrick Weston |

| Witness: Nick Millington | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 307.00 | $4.55 | $1,396.85 |
| Transcript Services - Priority Request | 307.00 | $3.19 | $979.33 |
| Surcharge - Extended Hours | 2.00 | $50.00 | $100.00 |
| Surcharge – Non-Standard Bus Hrs | 61.00 | $0.50 | $30.50 |
| Transcript - Supplemental Surcharges* | 307.00 | $0.50 | $153.50 |
| Rough Draft | 307.00 | $1.65 | $506.55 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 3.00 | $70.00 | $210.00 |
| Exhibits | 915.00 | $0.50 | $457.50 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 307.00 | $1.75 | $537.25 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3457913 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Bank Addr:**311 W. Monroe Chicago, IL 60606<br>**Account No:**4353454 **ABA:**071000288<br>**Swift:** HATRUS44 | **Invoice #:  5887429**<br>**Invoice Date:  7/8/2022**<br>**Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes:    *Supplemental Surcharges Include: Expert/Medical/Technical | | |
|---|---|---|
| | **Invoice Total:** | **$5,268.48** |
| | **Payment:** | **($5,268.48)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5887429**

**Invoice Date:  7/8/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | |
|---|---|---|---|
| | Google | **Invoice #:** | **5790132** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | **6/1/2022** |
| | Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google (3:21CV07559WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5229695    |    Job Date: 5/13/2022   |   Delivery: Expedited                    Billing #: 01980-00181

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis | Orrick Herrington & Sutcliffe |

| **Witness: Ali Mills** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 172.00 | $6.95 | $1,195.40 |
| Rough Draft | 172.00 | $1.55 | $266.60 |
| Exhibits | 106.00 | $0.45 | $47.70 |
| Realtime Services - Remote | 172.00 | $1.65 | $283.80 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,856.50** |
|---|---|---|
| | **Payment:** | **($1,856.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | **Invoice #:** 5790132 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 6/1/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | **Balance Due:** $0.00 |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



|  |  |  |
|---|---|---|
| Bill To: Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5734290**<br>**4/30/2022**<br>**$0.00** |

| Case: Sonos, Inc. v. Google (3:21CV07559WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5193758   |   Job Date: 4/19/2022   |   Delivery: Expedited                    Billing #: 202012002

Location:          Los Angeles, CA

Billing Atty:      Accounts Payable

Scheduling Atty:   Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe

| Witness: Vincent Mo | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Priority Request | 281.00 | $5.00 | $1,405.00 |
| Transcript Services – Certified Transcript | 281.00 | $3.85 | $1,081.85 |
| Rough Draft | 281.00 | $1.55 | $435.55 |
| Realtime Services - Remote | 281.00 | $1.65 | $463.65 |
| Litigation Package – Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,449.05** |
| | **Payment:** | **($3,449.05)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Bank Addr:**311 W. Monroe Chicago, IL 60606<br>**Account No:**4353454 **ABA:**071000288<br>**Swift:** HATRUS44 | **Invoice #:  5734290**<br>**Invoice Date:   4/30/2022**<br>**Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Accounts Payable | |
| | Google | **Invoice #:** **5741180** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** **4/27/2022** |
| | Mountain View, CA, 94043 | **Balance Due:** **$0.00** |

| **Case: Sonos, Inc. v. Google (3:20cv06754WHA)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5193787   |   Job Date: 4/21/2022  |  Delivery: Expedited | Billing #: 202012002 |
|---|---|

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Accounts Payable |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| **Witness: David Nicholson** | **Amount** |
|---|---|
| Transcript Services – Priority Request | $985.00 |
| Transcript Services | $758.45 |
| Rough Draft | $305.35 |
| Exhibits | $34.20 |
| Realtime Services | $325.05 |
| Logistics, Processing & Electronic Files | $63.00 |

| Notes: | **Invoice Total:** | **$2,471.05** |
|---|---|---|
| | **Payment:** | **($2,471.05)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** **5741180** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** **4/27/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:** **$0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | |
|---|---|---|---|
| | Google | **Invoice #:** | **5828821** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | **6/7/2022** |
| | Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google (3:20cv06754WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5193783   |   Job Date: 4/20/2022  |  Delivery: Normal                    Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis | Orrick Herrington & Sutcliffe |

| Witness: Umesh Patil 30(B)(1) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 65.00 | $3.85 | $250.25 |
| Exhibits | 1.00 | $0.45 | $0.45 |
| Realtime Services - Remote | 65.00 | $1.65 | $107.25 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$420.95** |
|---|---|---|
| | **Payment:** | **($420.95)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 5828821 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 6/7/2022 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** $0.00 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Patrick Weston
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5737655** |
| **Invoice Date:** | **4/26/2022** |
| **Balance Due:** | **$0.00** |

| Case: Sonos, Inc. v. Google (3:20cv06754WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5193783   |   Job Date: 4/20/2022   |   Delivery: Expedited                 Billing #: 01980-00181

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Umesh Patil 30(B)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Priority Request | 148.00 | $5.40 | $799.20 |
| Transcript Services – Certified Transcript | 148.00 | $3.85 | $569.80 |
| Exhibits | 32.00 | $0.45 | $14.40 |
| Realtime Services - Remote | 148.00 | $1.65 | $244.20 |
| Litigation Package – Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,690.60** |
| | **Payment:** | **($1,690.60)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5737655**

**Invoice Date:   4/26/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | |
|---|---|---|---|
| | Google | **Invoice #:** | **5902553** |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | **7/16/2022** |
| | Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google (3:21CV07559WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5312819    |    Job Date: 7/7/2022    |    Delivery: Expedited                                   Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| **Witness: Chris Patnoe** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services – Priority Request | 151.00 | $5.00 | $755.00 |
| Transcript Services – Certified Transcript | 151.00 | $3.85 | $581.35 |
| Rough Draft | 151.00 | $1.55 | $234.05 |
| Exhibits | 50.00 | $0.45 | $22.50 |
| Realtime Services - Remote | 151.00 | $1.65 | $249.15 |
| Litigation Package – Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,905.05** |
|---|---|---|
| | **Payment:** | **($1,905.05)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  5902553** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:  7/16/2022** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Patrick Weston<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5900129**<br>**7/16/2022**<br>**$0.00** |

| **Case: Sonos, Inc. v. Google (3:20CV06754WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5311844   |   Job Date: 7/7/2022   |   Delivery: Expedited                                   Billing #: 202012002

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Justin Pedro | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services **-** Certified Transcript | 272.00 | $6.95 | $1,890.40 |
| Rough Draft | 272.00 | $1.55 | $421.60 |
| Exhibits | 35.00 | $0.45 | $15.75 |
| Realtime Services **-** Remote | 272.00 | $1.65 | $448.80 |
| Realtime Services **-** Remote | 272.00 | $1.65 | $448.80 |
| Litigation Package **-** Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | |
|---|---|
| | **Invoice Total:** **$3,288.35** |
| | **Payment:** **($3,288.35)** |
| | **Credit:** **$0.00** |
| | **Interest:** **$0.00** |
| | **Balance Due:** **$0.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Bank Addr:**311 W. Monroe Chicago, IL 60606<br>**Account No:**4353454 **ABA:**071000288<br>**Swift:** HATRUS44 | **Invoice #:  5900129**<br>**Invoice Date:  7/16/2022**<br>**Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | | |
|---|---|---|---|---|
| | Google | | **Invoice #:** | **6208208** |
| | 1600 Amphitheatre Pkwy | | **Invoice Date:** | **11/30/2022** |
| | Mountain View, CA, 94043 | | **Balance Due:** | **$0.00** |

| Case: Sonos, Inc. v. Google (3:20CV06754WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5594475    |    Job Date: 11/29/2022    |    Delivery: Expedited                     Billing #: 202012002

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Oriol Prieto Gasco | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services **-** Certified Transcript | 113.00 | $3.85 | $435.05 |
| Transcript Services **-** Certified Transcript **-** Priority Request | 113.00 | $3.10 | $350.30 |
| Rough Draft | 113.00 | $1.55 | $175.15 |
| Realtime Services | 113.00 | $1.65 | $186.45 |
| Realtime Services | 113.00 | $1.65 | $186.45 |
| Exhibits | 13.00 | $0.45 | $5.85 |
| Litigation Package **-** Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,402.25** |
| | **Payment:** | **($1,402.25)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6208208**

**Invoice Date:   11/30/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | Invoice #: | **6004907** |
|---|---|---|---|---|
| | Google | | Invoice Date: | **8/31/2022** |
| | 1600 Amphitheatre Pkwy | | Balance Due: | **$0.00** |
| | Mountain View, CA, 94043 | | | |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

| Job #: 5367680   |   Job Date: 8/25/2022   |   Delivery: Expedited | Billing #: 202012002 |
|---|---|
| Location:        Los Angeles, CA | C/M #: 01980-00181 |
| Billing Atty: | |
| | Google In-House Attorney: Patrick Weston |
| Scheduling Atty:   Charles Verhoeven | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: Juergen Schmerder | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 250.00 | $4.55 | $1,137.50 |
| Transcript Services - Priority Request | 250.00 | $3.19 | $797.50 |
| Transcript - Supplemental Surcharges* | 250.00 | $0.50 | $125.00 |
| Rough Draft | 250.00 | $1.65 | $412.50 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 30.00 | $0.50 | $15.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 8.00 | $95.00 | $760.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 250.00 | $1.75 | $437.50 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  6004907** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Invoice Date:   8/31/2022** |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:   $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes:    *Supplemental Surcharges Include: Expert/Medical/Technical | | |
|---|---|---|
| | **Invoice Total:** | **$4,787.00** |
| | **Payment:** | **($4,787.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  6004907**

**Invoice Date:  8/31/2022**

**Balance Due:  $0.00**

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5103327** |
| **Invoice Date:** | **7/16/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google LLC (3:20cv881)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 4667668   **|**   Job Date: 6/25/2021   **|**   Delivery: Daily | Third Party: Quinn Emanuel Urquhart & Sullivan, LLP |
| Location:       Los Angeles, CA | Billing Matter #: 202000927 |
| Billing Atty: | Case #: 3:20-cv-06754-WHA |
| Scheduling Atty:   Jordan R. Jaffe Esq **|** Quinn Emanuel Urquhart & Sullivan, LLP | File #: 01980-00181 |
| | Q/E File #: 01980-00181 |

| Witness: Douglas Craig Schmidt, Vol. I | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Original Transcript(s) | 180.00 | $8.00 | $1,440.00 |
| Rough Draft | 180.00 | $1.00 | $180.00 |
| Attendance - Hourly | 5.25 | $35.00 | $183.75 |
| Exhibits | 501.00 | $0.65 | $325.65 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Realtime Services - Remote | 180.00 | $1.25 | $225.00 |
| Litigation Package – Secure File Suite | 1.00 | $30.00 | $30.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 | $35.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5103327**

**Invoice Date:   7/16/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Notes: | | Invoice Total: | $3,159.40 |
|---|---|---|---|
| | | Payment: | ($3,159.40) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5103327**

**Invoice Date:  7/16/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Accounts Payable |
| | Google |
| | 1600 Amphitheatre Pkwy |
| | Mountain View, CA, 94043 |

| **Invoice #:** | **5541966** |
| **Invoice Date:** | **1/28/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Sonos, Inc. v. Google LLC (IPR202100962)** | **Proceeding Type: Depositions** |

Job #: 5043631   |   Job Date: 1/25/2022   |   Delivery: Expedited          Billing #: 202000927

| Location: | Memphis, TN |
| Billing Atty: | Accounts Payable |
| Scheduling Atty: | Patrick Herman | Orrick Herrington & Sutcliffe |

| Witness: Douglas C. Schmidt, Ph.D. | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript Services - Priority Request | 45.00 | $3.50 | $157.50 |
| Minimum Charge for Services Rendered | 1.00 | $495.00 | $495.00 |
| Rough Draft | 45.00 | $1.55 | $69.75 |
| Attendance (Half Day) | 1.00 | $65.00 | $65.00 |
| Exhibits | 329.00 | $0.45 | $148.05 |
| Realtime Services - Remote | 45.00 | $1.65 | $74.25 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |
| | Quantity | Price | Amount |
| Exhibit Share | 1.00 | $325.00 | $325.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5541966**
**Invoice Date: 1/28/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| CM # for Finnegan is 15384.9029<br>3 Days Expedite | | Invoice Total: | $1,692.55 |
|---|---|---|---|
| | | Payment: | ($1,692.55) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 5541966**
**Invoice Date: 1/28/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **6341298** |
| **Invoice Date:** | **2/23/2023** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5686109   |   Job Date: 2/2/2023   |   Delivery: Expedited                                         Billing #: 202012002

Location:          Los Angeles, CA                                          Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:    Nima Hefazi | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Douglas Schmidt | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 375.00 | $4.75 | $1,781.25 |
| Transcript Services - Priority Request | 375.00 | $3.80 | $1,425.00 |
| Surcharge - Extended Hours | 1.00 | $55.00 | $55.00 |
| Surcharge – Non-Standard Bus Hrs | 102.00 | $0.55 | $56.10 |
| Rough Draft | 375.00 | $1.75 | $656.25 |
| Realtime Services | 375.00 | $1.60 | $600.00 |
| Attendance - Half Day | 3.00 | $75.00 | $225.00 |
| Exhibits | 1323.00 | $0.55 | $727.65 |
| Exhibit Share | 1.00 | $415.00 | $415.00 |
| Exhibit Share | 1.00 | $415.00 | $415.00 |
| Exhibit Share Addl Presenter | 7.00 | $95.00 | $665.00 |
| Exhibit Share Addl Presenter | 7.00 | $95.00 | $665.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $26.00 | $26.00 |
| Litigation Package - Secure File Suite | 1.00 | $45.00 | $45.00 |
| Veritext Virtual Primary Participants | 1.00 | $310.00 | $310.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  6341298**

**Invoice Date:  2/23/2023**

**Balance Due:  $0.00**

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Hosting & Delivery of Encrypted Files | 1.00 | $31.50 | $31.50 |
|---|---|---|---|

| Notes: | | Invoice Total: | $8,098.75 |
|---|---|---|---|
| | | Payment: | ($8,098.75) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6341298**

**Invoice Date:  2/23/2023**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043 | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | **5629422** |
| **Invoice Date:** | **3/8/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5116748  |  Job Date: 3/3/2022  |  Delivery: Expedited | Billing #: 202012002 |
|---|---|
| Location:         Los Angeles, CA | Google In-House Attorney: Patrick Weston |
| Billing Atty:      Patrick Weston | |
| Scheduling Atty:   Marc L. Kaplan Esq | Quinn Emanuel Urquhart & Sullivan, LLP | |

| Witness: Douglas Schmidt PhD | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 163.00 | $4.55 | $741.65 |
| Transcript Services - Priority Request | 163.00 | $3.65 | $594.95 |
| Rough Draft | 163.00 | $1.65 | $268.95 |
| Attendance - Full Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 295.00 | $0.50 | $147.50 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Realtime Services - Remote | 163.00 | $1.75 | $285.25 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Bank Addr:**311 W. Monroe Chicago, IL 60606<br>**Account No:**4353454 **ABA:**071000288<br>**Swift:** HATRUS44 | **Invoice #:**  5629422<br>**Invoice Date:**  3/8/2022<br>**Balance Due:**  $0.00 |
|---|---|---|

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Notes: | Invoice Total: | $2,988.30 |
| | Payment: | ($2,988.30) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5629422**

**Invoice Date:  3/8/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **6017937** |
| **Invoice Date:** | **9/30/2022** |
| **Balance Due:** | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5414658   |   Job Date: 8/31/2022   |   Delivery: Expedited                       Billing #: 202012002

Location:        Los Angeles, CA                                    Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:   Marc L. Kaplan Esq **|** Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Dan Schonfeld , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Priority Request | 309.00 | $2.77 | $855.93 |
| Transcript Services – Certified Transcript | 309.00 | $3.95 | $1,220.55 |
| Rough Draft | 309.00 | $1.65 | $509.85 |
| Exhibits | 1591.00 | $0.50 | $795.50 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 4.00 | $95.00 | $380.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services – Remote | 309.00 | $1.75 | $540.75 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

| | |
|---|---|
| **Invoice #:** | **6017937** |
| **Invoice Date:** | **9/30/2022** |
| **Balance Due:** | **$0.00** |

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | Invoice Total: | $4,792.58 |
|---|---|---|
| | Payment: | ($4,792.58) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6017937**

**Invoice Date:  9/30/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Patrick Weston | **Invoice #:** | **6346900** |
| Google | **Invoice Date:** | **2/10/2023** |
| 1600 Amphitheatre Pkwy | **Balance Due:** | **$0.00** |
| Mountain View, CA, 94043 | | |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5698162   |   Job Date: 2/3/2023   |   Delivery: Expedited | Billing #: 202012002 |
|---|---|

Location:        Los Angeles, CA

Billing Atty:    Patrick Weston

Scheduling Atty:    Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe

| Witness: Dan Schonfeld , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services – Certified Transcript | 271.00 | $7.05 | $1,910.55 |
| Rough Draft | 271.00 | $1.65 | $447.15 |
| Realtime Services | 271.00 | $1.75 | $474.25 |
| Exhibits | 970.00 | $0.50 | $485.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Litigation Package – Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | **Invoice Total:** | **$3,411.95** |
|---|---|---|
| | **Payment:** | **($3,411.95)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| Remit to: | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6346900** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   2/10/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:   $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **6197634** |
| **Invoice Date:** | **11/28/2022** |
| **Balance Due:** | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5577782    |    Job Date: 11/18/2022    |    Delivery: Expedited                 Billing #: 202012002

Location:         Los Angeles, CA                              Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:   Jason Williams Esq. | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Andrew Schulert | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 186.00 | $4.55 | $846.30 |
| Transcript Services - Priority Request | 186.00 | $3.19 | $593.34 |
| Transcript - Supplemental Surcharges* | 186.00 | $0.50 | $93.00 |
| Rough Draft | 186.00 | $1.65 | $306.90 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 54.00 | $0.50 | $27.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 8.00 | $95.00 | $760.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 186.00 | $1.75 | $325.50 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **6197634** |
| **Invoice Date:** | **11/28/2022** |
| **Balance Due:** | **$0.00** |

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes:  *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$4,009.04** |
| | **Payment:** | **($4,009.04)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  6197634**

**Invoice Date:  11/28/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Patrick Weston | |
| Google | |
| 1600 Amphitheatre Pkwy | |
| Mountain View, CA, 94043 | |

| | |
|---|---|
| **Invoice #:** | **6202476** |
| **Invoice Date:** | **11/30/2022** |
| **Balance Due:** | **$0.00** |

| Case: Sonos, Inc. v. Google (3:20CV06754WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5594467    |    Job Date: 11/22/2022    |    Delivery: Normal          Billing #: 202012002

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Patrick Weston |
| Scheduling Atty: | Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe |

| Witness: Tomer Shekel | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services **-** Certified Transcript | 181.00 | $3.85 | $696.85 |
| Rough Draft | 181.00 | $1.55 | $280.55 |
| Realtime Services | 181.00 | $1.65 | $298.65 |
| Exhibits | 69.00 | $0.45 | $31.05 |
| Litigation Package **-** Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,370.10** |
|---|---|---|
| | **Payment:** | **($1,370.10)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6202476** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   11/30/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:   $0.00** |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **5986198** |
| **Invoice Date:** | **8/22/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5367029   |   Job Date: 8/11/2022   |   Delivery: Expedited                              Billing #: 202012002

Location:          Los Angeles, CA

Billing Atty:

Scheduling Atty:     Jocelyn Ma | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Jeff Torgerson | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 239.00 | $4.55 | $1,087.45 |
| Transcript Services - Priority Request | 239.00 | $3.19 | $762.41 |
| Rough Draft | 239.00 | $1.65 | $394.35 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 57.00 | $0.50 | $28.50 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |
| Exhibit Share Addl Presenter | 4.00 | $95.00 | $380.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 239.00 | $1.75 | $418.25 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  5986198**

**Invoice Date:  8/22/2022**

**Balance Due:  $0.00**

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| Invoice #: | **5785015** |
| Invoice Date: | **5/18/2022** |
| Balance Due: | **$0.00** |

| Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA) | Proceeding Type: Depositions |
|---|---|

Job #: 5229180   |   Job Date: 5/11/2022   |   Delivery: Expedited                                      Billing #: 202012002

Location:          Los Angeles, CA                                                  Google In-House Attorney: Patrick Weston

Billing Atty:

Scheduling Atty:   Lana Robins | Quinn Emanuel Urquhart & Sullivan, LLP

| Witness: Christina Valente | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 160.00 | $4.55 | $728.00 |
| Transcript Services - Priority Request | 160.00 | $3.19 | $510.40 |
| Rough Draft | 160.00 | $1.65 | $264.00 |
| Realtime Services | 160.00 | $1.50 | $240.00 |
| Realtime Services - Remote Connection | 1.00 | $132.00 | $132.00 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| Exhibits | 96.00 | $0.50 | $48.00 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Exhibit Share Addl Presenter | 1.00 | $95.00 | $95.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 160.00 | $1.75 | $280.00 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5785015**

**Invoice Date:   5/18/2022**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

46139

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Notes: | Invoice Total: | $3,247.40 |
|---|---|---|
| | Payment: | ($3,247.40) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5785015**

**Invoice Date:  5/18/2022**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

46139

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick Weston | | | |
|---|---|---|---|---|
| | Google | | **Invoice #:** | **6324714** |
| | 1600 Amphitheatre Pkwy | | **Invoice Date:** | **1/28/2023** |
| | Mountain View, CA, 94043 | | **Balance Due:** | **$0.00** |

| **Case: Google LLC v. Sonos, Inc. (3:20-cv-06754 WHA)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 5683583   |   Job Date: 1/25/2023   |   Delivery: Expedited | Third Party: Orrick Herrington & Sutcliffe |
|---|---|
| Location:          Los Angeles, CA | Case/Docket #: 202012002 |
| Billing Atty:      Patrick Weston | |
| Scheduling Atty:  Alyssa M. Caridis **|** Orrick Herrington & Sutcliffe | |

| **Witness: Thomas Varner** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services **-** Certified Transcript | 109.00 | $7.05 | $768.45 |
| Rough Draft | 109.00 | $1.95 | $212.55 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Realtime Services - Remote | 109.00 | $1.75 | $190.75 |
| Litigation Package **-** Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | **Invoice Total:** | **$1,266.75** |
|---|---|---|
| | **Payment:** | **($1,266.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  6324714** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:   1/28/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:  $0.00** |
| | **Swift: HATRUS44** | |

Pay by Credit Card: www.veritext.com